No. 20-1419

# UNITED STATES COURT OF APPEALS
# FOR THE SEVENTH CIRCUIT

————————————

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION,

*Plaintiff-Appellant,*

v.

WALMART STORES EAST, L.P., et al.,

*Defendants-Appellees.*

————————————

On Appeal from the United States District Court
for the Western District of Wisconsin
The Honorable Barbara B. Crabb
No. 3:18-cv-00804-bbc

————————————

## APPELLEES' SUPPLEMENTAL APPENDIX

————————————

Kelly Perigoe
KING & SPALDING LLP
633 West Fifth Street
Suite 1600
Los Angeles, CA 90071
(213) 218-4010
kperigoe@kslaw.com

Jeremy M. Bylund
 *Counsel of Record*
Gabriel Krimm
KING & SPALDING LLP
1700 Pennsylvania Avenue NW
Washington, DC 20006
(202) 737-0500
jbylund@kslaw.com

*Counsel for Appellees*

September 22, 2020

# SUPPLEMENTAL APPENDIX
## TABLE OF CONTENTS

Excerpts of July 9, 2019 Transcript Testimony of
Lee D. Spude, Ex. 16 (R.23)........................................................SA-001

Excerpts of July 9, 2019 Transcript Testimony of
Lori S. Ahern, Ex. 17 (R.24) ......................................................SA-004

Declaration of Dale Buck, filed Oct. 21, 2019 (R.38).......................SA-014

Excerpts of Aug. 22, 2019 Transcript Testimony of
Dale W. Buck, II (R.39-2)............................................................SA-019

Excerpt of Email Exchange, Ex. 12 (R.40-2)..................................SA-021

Excerpts of July 9, 2019 and Oct. 2, 2019 Transcript
Testimony of Lori S. Ahern (R.40-3)..........................................SA-025

Excerpts of Oct. 15, 2019 Transcript Testimony of
Edward Hedican (R.40-6) ...........................................................SA-031

Excerpts of Aug. 22, 2019 Transcript Testimony of
Dale W. Buck, II (R.44)...............................................................SA-040

Excerpts of Oct. 2, 2019 Transcript Testimony of
Lori S. Ahern (R.47)...................................................................SA-043

May 18, 2016 Email (R.52-10)......................................................SA-047

Assistant Manager Job Description (R.52-11)...............................SA-049

Excerpt of Scheduling Data Sheet (R.52-13) .................................SA-054

July - August 2016 Hayward Sunrise & Sunset Calendar,
Ex. 27 (R.52-15)..........................................................................SA-057

Scheduling Data Sheet (R.52-17)..................................................SA-076

**In the Matter Of:**


# EQUAL EMPLOYMENT OPPORTUNITY COMMISSION vs WALMART STORES EAST, et al.

## 3:18-cv-00804


Transcript of the Testimony of:

## LEE D. SPUDE

July 09, 2019





EXHIBIT
14

07/09/2019                          LEE D. SPUDE

Page 89

1    to clarify that.  So the schedules aren't really
2    set ever.  Your area of responsibility is
3    typically set for six months to a year.
4  Q  Okay.
5  A  Each area of responsibility is going to have
6    different variables that would influence what
7    they need to work in their store.  So to give
8    you an example --
9  Q  Well, let me ask you a question.
10 A  Sure.
11 Q  When you talk about area of responsibility, what
12   do you mean by that?  Are these different
13   departments or what?
14 A  Yeah, good question.  So we have -- I wouldn't
15   call it departments because each area -- and
16   area I don't even know is an official term.  I
17   don't know that Walmart has an official term for
18   the area.  That's the generic term that we have
19   always used.  So each area consists of multiple
20   departments.  So, for example, in a store like
21   Hayward, there is likely a fresh area.
22 Q  What's in the fresh area?
23 A  Produce, meat, deli, bakery, and some stores
24   chose to add frozen and dairy in there as well;
25   some stores do not.  In Hayward I believe they

Page 90

1    do.
2  Q  Okay.
3  A  Food and consumables, which is all of your
4    grocery, direct store delivery, pets, health and
5    wellness, HBA.
6  Q  What's HBA?
7  A  Health and beauty.  I apologize.
8  Q  Okay.
9  A  Hard lines and apparel.
10 Q  What's hard lines?
11 A  Hard lines would consist of hardware, sporting
12   goods --
13 Q  Okay.
14 A  -- electronics -- or entertainment I should say.
15   I apologize.  Entertainment is usually its own.
16 Q  Electronics is a different --
17 A  Or entertainment.  I'm sorry.  I started saying
18   electronics and I meant to say entertainment.  I
19   apologize.  I didn't mean to confuse you.
20   Entertainment being like electronics, photo.
21 Q  Okay.
22 A  Back room I think in 2016 was its own area, so
23   they oversaw the back room and the front end.
24 Q  What's back room?  Is that the warehouse or
25   something?

Page 91

1  A  Yeah, all like the warehouse operations, yep,
2    storage areas and our inventory processes.
3  Q  Okay.
4  A  And then we had two overnight assistants which
5    oversaw all overnight operations.
6  Q  What does all overnight operations involve?
7  A  It involves literally anything that happens
8    between 8:00 p.m. and 8:00 a.m.
9  Q  Okay.
10 A  Cleaning, maintenance, stocking, the associates
11   who work during those hours, customer service
12   during those hours if the store is open.
13   Anything that happens between 8:00 p.m. and
14   8:00 a.m. the overnight assistant owns and
15   manages.
16 Q  Okay.  At the Hayward store in 2016, how many
17   assistant managers would there have been?
18 A  Eight, six on days and two at night.
19 Q  Okay.  And so then in making these schedules,
20   there's a template but then it's not required to
21   use the template, correct?
22 A  Correct.
23 Q  And they can deviate from that according to the
24   needs --
25 A  Correct.

Page 92

1  Q  -- of the store?
2  A  So there's the needs of the store as a whole,
3    but then to get even more specific there's the
4    needs of an area.  So, for example, at minimum
5    we have to make sure that the store is covered
6    with a manager at some point during our
7    operational hours, but in addition to that, each
8    manager has to make sure that their area is
9    running effectively.
10 Q  Okay.
11 A  So if we know -- for example, once a month we do
12   fresh inventory.  We take inventory on all of
13   our fresh merchandise.  So if we follow the
14   template exactly, it may occur that that fresh
15   assistant isn't scheduled to work on fresh
16   inventory.  We would need to move that fresh
17   assistant to work on fresh environment.  It
18   would be a business requirement that would cause
19   us to make that move.
20       Another example might be, in fresh again if
21   we stay with that example, maybe we see our
22   customers complaining that our produce quality
23   is not good on Saturday mornings, and so it
24   would be expected that a fresh assistant manager
25   spend more time on Saturday mornings to

07/09/2019                          LEE D. SPUDE

**Page 93**

1   understand why we're dealing with such issues
2   and correct those variables.  So it could be
3   non-in-store reasons like festivals, community
4   events, customer requests, it could be
5   operational challenges, or it could be specific
6   scheduling things within the store.  Either way,
7   if there's a specific business reason that would
8   cause it, that would always supersede a template
9   that isn't required to be used at all.
10  Q   Okay.
11  A   The main reason for the template is, again, to
12      ensure proficiency and then to do the best that
13      they possibly can to maintain fairness in the
14      schedules.
15  Q   Okay.
16  A   Assistant managers, you know, typically we all
17      like to have off some of the same types of times
18      and weeks, times of the year.  So if you follow
19      a template, it helps make sure that the
20      assistants are helping cover the store as fairly
21      as possible.  We've got to obviously take care
22      of the business first, but if everything is
23      running smooth, then we want to make sure that
24      we're giving the same number of Saturdays off to
25      everybody, we're giving the same number of

**Page 94**

1   Sundays off to everybody, we're giving the same
2   evenings off to everybody, as best as we
3   possibly can.  Again, not before the business
4   but assuming everything else is running
5   smoothly, we want to be fair and consistent to
6   our managers in order to give them a workplace
7   that they're comfortable with, proud of,
8   engaged, and can therefore be effective.
9   Q   Okay.  You talked about these different areas of
10      responsibility and you said that they stay in
11      these areas for six months to a year.  Can a
12      person stay in -- for example, if they want to
13      be in the fresh area, could they have that as
14      their permanent area?
15  A   We would never give anyone a permanent area, no.
16      We have had examples where someone would be in
17      the same area for multiple years.  I'm familiar
18      with individuals who have been in the same area
19      for up to six years.
20  Q   Okay.
21  A   We've never given anyone a permanent area, and
22      even those individuals who are in the same area
23      for long periods of time, we've -- number one,
24      we've encouraged or managed to not do that
25      anymore because it hinders their development.

**Page 95**

1   It doesn't give them an opportunity to learn the
2   total aspects of the store and how everything
3   fits together.  They fall behind on certain
4   areas of innovations, and so it's strongly
5   discouraged to ever do that.
6       The only reason that we would is every year
7   we evaluate what is not only best for the
8   assistant manager and their development is
9   evaluate what is best for the business.  So if
10  we have an assistant manager who has a highly
11  proficient skill set in one particular area of
12  the store that is struggling, we would make --
13  we would potentially make a decision to allow
14  them to stay in that same area that year, and we
15  may make the decision to do it again the next
16  year, and we may make a decision to do it the
17  year after that.  But we would never permanently
18  grant anyone a specific position because
19  business variables change and are unpredictable.
20  An assistant manager's ability to perform is
21  unpredictable.  Incoming assistant managers is
22  unpredictable.  So there's no way we could ever
23  commit to something long term.
24      We evaluate it at least once a year and we
25  also evaluate it every time we bring in a new

**Page 96**

1       assistant manager because that new assistant may
2       have a skill set that might shift where we want
3       to place everyone in the store.
4   Q   Okay.  But you said it's possible that they
5       could be in there for multiple years?
6   A   Correct, it is not against policy or expectation
7       to reassign them to the same area of the store
8       for more than one year.
9   Q   Okay.  What about the overnight operations area
10      of responsibilities, could that be a position
11      where someone is reassigned to that multiple
12      years?
13  A   It could be potentially, yes, yeah.
14  Q   Okay.  And the overnight operations person, you
15      said that they kind of are covering everything.
16      So they're covering the fresh area, the food and
17      consumables, the entertainment, the back room,
18      because they're the person there overnight?
19  A   Yeah, they oversee everything that happens on an
20      overnight shift which, to your point, would
21      consist of the entire floor of the building.
22      They are not necessarily overseeing all the
23      operations in those areas --
24  Q   Okay.
25  A   -- because many of those operations -- quite

**SA-003**

**In the Matter Of:**

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION vs WALMART STORES EAST, et al.

3:18-cv-00804

Transcript of the Testimony of:

LORI S. AHERN

July 09, 2019





EXHIBIT

17

07/09/2019                    LORI S. AHERN

Pages 57–60

| | | Page 57 |
|---|---|---|
| 1 | A | Okay. |
| 2 | Q | And if you follow me, I'm going to count them. |
| 3 | | I see seven essential functions; am I right? |
| 4 | A | Yes. |
| 5 | Q | To your knowledge, are these job functions job |
| 6 | | functions that an assistant manager would |
| 7 | | perform every shift? |
| 8 | A | I have to read it to understand.  (Reads |
| 9 | | document.)  Yes. |
| 10 | Q | Now, if I remember your testimony, you had a |
| 11 | | telephone interview with Edward Hedican, |
| 12 | | correct? |
| 13 | A | Yes. |
| 14 | Q | And am I right that Dale Buck was on the phone |
| 15 | | call as well? |
| 16 | A | I believe so.  I don't recall. |
| 17 | Q | Okay.  How long do you think that phone |
| 18 | | interview was? |
| 19 | A | We usually scheduled an hour.  I don't recall |
| 20 | | the actual duration. |
| 21 | Q | Did you have any conversations other than the |
| 22 | | telephone interview with Mr. Hedican prior to |
| 23 | | Walmart's job offer that we saw of April 25th, |
| 24 | | 2016? |
| 25 | A | I would assume yes because I would have called |

| | | Page 58 |
|---|---|---|
| 1 | | him back to schedule the store tour with Dale. |
| 2 | Q | Do you think you would have had any other |
| 3 | | conversations besides the call to schedule the |
| 4 | | store tour? |
| 5 | A | I don't recall. |
| 6 | Q | Then I want to direct your attention to -- so it |
| 7 | | sounds like we're talking about two |
| 8 | | communications here.  I want to direct your |
| 9 | | attention to the hour phone interview.  Do you |
| 10 | | recall any discussions of availability or |
| 11 | | scheduling during that one-hour telephone |
| 12 | | interview with Mr. Hedican? |
| 13 | A | I do not recall.  Typically that was usually |
| 14 | | discussed during the store tour.  We would talk |
| 15 | | about what a typical schedule and scheduling |
| 16 | | expectations would be.  That way we could show |
| 17 | | him manager's schedule, explain the rotation, |
| 18 | | talk about the different areas of the store. |
| 19 | Q | And that's during the store tour? |
| 20 | A | The tour portion, yes. |
| 21 | Q | So if there was no conversation about scheduling |
| 22 | | in the one-hour phone interview, it sounds like |
| 23 | | that would not have been out of the ordinary for |
| 24 | | your course of interviews. |
| 25 | A | I don't know.  I don't recall if it did or did |

| | | Page 59 |
|---|---|---|
| 1 | | not.  Sometimes candidates will ask questions |
| 2 | | about that when we open it up for questions. |
| 3 | | Typically in terms of the processes, we went |
| 4 | | into detail and explanation of it in the store |
| 5 | | tour part because they could better understand |
| 6 | | it when they were actually seeing what was all |
| 7 | | entailed with the job. |
| 8 | Q | And then directing your attention to the second |
| 9 | | communication which I believe you said would |
| 10 | | have been the phone call to schedule the store |
| 11 | | tour, do you recall -- what do you recall about |
| 12 | | that conversation with Mr. Hedican? |
| 13 | A | I don't recall it. |
| 14 | Q | So you have no recollection of talking about |
| 15 | | scheduling during that call, correct? |
| 16 | A | I do not. |
| 17 | Q | You have no recollection of talking about |
| 18 | | availability for that call, correct? |
| 19 | A | I do not recall the call. |
| 20 | Q | And there was no discussion of religious |
| 21 | | accommodations, to your memory? |
| 22 | A | No, the religious accommodation came up when he |
| 23 | | responded to the job offer. |
| 24 | Q | Over email or in a conversation? |
| 25 | A | Email. |

| | | Page 60 |
|---|---|---|
| 1 | Q | Did you take any notes of your telephone |
| 2 | | interview that was about an hour? |
| 3 | A | I don't recall. |
| 4 | Q | Is it your practice to take any notes for |
| 5 | | telephone interviews of assistant managers? |
| 6 | A | It is. |
| 7 | Q | Where do you keep the notes -- where did you |
| 8 | | keep the notes that you took while you were a |
| 9 | | market human resource manager? |
| 10 | A | Typically I would take the notes on the |
| 11 | | interview question form. |
| 12 | Q | And is that something that you fill in by typing |
| 13 | | or by handwriting? |
| 14 | A | Both.  It kind of depends where I'm at and what |
| 15 | | I have available. |
| 16 | Q | Help me now.  I've already lost it.  What's the |
| 17 | | name of the form? |
| 18 | A | I don't know the exact name, but it was a list |
| 19 | | of interview questions and there was room for |
| 20 | | notes. |
| 21 | Q | And if you're handwriting your notes into the |
| 22 | | form, was it your practice to upload the form |
| 23 | | later? |
| 24 | A | No, sometimes it just stayed as a hard copy. |
| 25 | Q | And then where would that be maintained? |

**SA-005**

07/09/2019                    LORI S. AHERN

Page 69

1   A   It would fall under this because it does talk
2       about an individual status and then it also
3       talks about prohibiting conduct for
4       discrimination, so yes.
5   Q   And to your knowledge, did Walmart have any
6       other policies that governed discrimination on
7       the basis of religion?
8   A   I don't recall.
9   Q   And if we look about a little less than halfway
10      down, there's a reference, "Managers and
11      supervisors should use the appropriate
12      supplemental management guidelines," and then
13      there's this list, "Discrimination and
14      Harassment Prevention Management Guidelines -
15      Field" and then the same thing for the home
16      office.  Do you see where I'm reading?
17  A   I see where you're pointing.
18  Q   Do you have any recollection of seeing the
19      Discrimination and Harassment Prevention
20      Management Guidelines for the field?
21  A   I don't recall it off the top of my head.
22  Q   So you don't know whether you were trained on
23      the management guidelines in Bentonville?
24  A   I don't recall that specific guideline.  I've
25      been gone too long to recall what that is, first

Page 70

1       off, and what it all encompasses or to remember
2       specifically what my training was about.
3   Q   And it was June of 2017 that you left; is that
4       right?
5   A   Uh-huh.
6   Q   25 months ago?
7   A   (Nods head up and down.)
8   Q   If in -- so let me back up.  You said you were
9       trained one week in Bentonville.  Was that near
10      the beginning of your employment?
11  A   It would have been June of 2015.
12  Q   The first month.  No, within the first three
13      months that you started?
14  A   Correct.  I started in April.
15  Q   Okay.  And then so if the offer letter went out
16      in April of 2016, if you had wanted to
17      reference -- like re-reference this policy
18      during the hiring process of Mr. Hedican, how
19      would you have found this policy?
20  A   On the Walmart intranet.
21  Q   Do you recall whether or not you did that?
22  A   I did.
23  Q   What do you recall?
24  A   I recall when he emailed back in regards to the
25      schedule and his need for Saturdays, I did

Page 71

1       reference this to ensure that we were following
2       the correct steps and I was taking the correct
3       partnerships along the way.
4   Q   And can you show me if there's anything in that
5       policy that guided any of the steps that you
6       took through that process?
7   A   (Reads document.)  Well, this specifically
8       doesn't talk about the process.  This just talks
9       about what discrimination is and what is not
10      necessarily tolerated, but there are steps or a
11      process in regards to what we do when someone
12      requests an accommodation.
13  Q   And do you have a recollection of what that
14      policy is called?
15  A   I do not.
16  Q   But let's back up.  You're saying there's a
17      policy other than this one that governs
18      religious accommodation requests?
19  A   I don't know if it's a policy, but there's steps
20      to talk about what you do when you get a
21      request.
22  Q   And is that specific to a request for a
23      religious accommodation?
24  A   It was in general for accommodations.
25  Q   And do you recall the title of that policy?

Page 72

1   A   I don't.
2           MS. ZOELLER:  Objection, misstates
3       the witness's prior testimony.
4   Q   And do you recall whether the term "medical
5       related" was in the title for that policy?
6   A   I don't.
7   Q   And it's not the policy that represents
8       Exhibit 2, correct?
9   A   Well, I guess what I'm saying is there's a
10      process, not a policy, that talks about what to
11      do when someone requests an accommodation.  So
12      Edward requested a schedule accommodation
13      because he wasn't able to work Saturdays.  So
14      again, I don't recall the exact document that
15      talks through the steps.  I referenced that and
16      had him fill out the form to start the process.
17  Q   In your career at Walmart, did you ever receive
18      any request for religious accommodations other
19      than Mr. Hedican's?
20  A   Yes.
21  Q   And how many?
22  A   There would be two others.
23  Q   And what stores were they from?
24  A   One was Eau Claire.  The other one I don't
25      remember.

**SA-006**

07/09/2019                LORI S. AHERN

**Page 73**

1  Q   And do you recall what the requests were?
2  A   One was for religious attire, for a head scarf,
3      and that was the one I don't recall which store.
4      That was an hourly employee.  The one for
5      Eau Claire was an hourly supervisor employee who
6      had a request for being able to work Saturdays
7      after sundown, an hourly position that I believe
8      we accommodated and he took like a stocking
9      supervisor position, that CAP acronym that I
10     can't remember or like a cleaning supervisor.  I
11     don't recall how we resolved it.
12 Q   And do you remember that man's name?
13 A   I do not.
14 Q   Do you remember the name of the religion that
15     his request was based on?
16 A   I do not.
17 Q   And do you remember what religion the head scarf
18     request was based on?
19 A   I do not.
20 Q   Do you remember if that was a woman?
21 A   It was.
22 Q   And the head scarf request is the store you
23     can't remember?
24 A   Correct.
25 Q   And do you recall whether the religious

**Page 74**

1      accommodation request to wear a head scarf was
2      denied or granted?
3  A   It was granted.
4  Q   And the Eau Claire man, was the request to work
5      Saturdays after sundown made around the time of
6      hiring or within his employment?
7  A   It was within his employment.
8  Q   Do you have a recollection of whether or not he
9      had been employed with Walmart for years?
10 A   I don't remember.
11 Q   But at any rate, he wasn't new to Walmart.
12 A   No, he was an existing employee that had an
13     accommodation.  So I don't know if he had
14     changed religions.  I don't recall the
15     circumstances of why he had the request.
16 Q   Can you remember if -- let me make sure I've got
17     this right.  So the Eau Claire man's request was
18     granted.  He took the stocking supervisor job,
19     correct?
20 A   Yes, some sort of position similar to that.
21 Q   That had him working nights it sounds like?
22 A   Correct.  It was in an hourly capacity.
23 Q   Is that different -- is that a set shift like an
24     8:00 p.m. to 8:00 a.m.?
25 A   I believe so.  Again, I don't recall the exact

**Page 75**

1      days of the week, if that was set or not.
2      Again, scheduling wasn't my area.
3  Q   Do you recall whether taking that stocking
4      supervisor position as an accommodation required
5      this Eau Claire man to accept a lower rate of
6      pay?
7  A   I don't recall.
8  Q   And do you recall whether it was a full-time
9      position?
10 A   Yes, it was full time.
11 Q   He moved into a full-time position?
12 A   Or he may have stayed.  I don't know what he was
13     previous.  The majority of the employees at
14     Walmart are full time, so I would assume he
15     stayed full time to full time.
16 Q   And this stocking supervisor position was
17     hourly, correct?
18 A   Yes.
19 Q   So when you're saying full time, you mean
20     40 hours, right?
21 A   Yes.
22 Q   Okay.  And to your knowledge, do stocking
23     supervisors have the ability to earn overtime if
24     they work more than 40 hours?
25 A   Yes.

**Page 76**

1  Q   And do you know whether or not it was a position
2      that had 12-hour shifts?
3  A   I don't recall.
4  Q   And to your recollection, how did you become
5      aware -- how did this request for the head scarf
6      accommodation come to your attention?
7  A   She reached out or called the market office and
8      said she had a request.
9  Q   Oh, the employee did.  So you didn't speak with
10     her store manager?
11 A   No, I believe the employee contacted me
12     directly.
13 Q   Then what happened?
14 A   Listened to her concern, had her fill out the
15     form, sent the form in to the Accommodation
16     Center, and I believe from there it was granted.
17     Then I talked through the response with the
18     employee as well as the store manager so
19     everyone was aware of what was approved.
20 Q   What is your best memory -- to the best of your
21     recollection, estimate how long the
22     Accommodation Service Center took to make a
23     final determination.
24 A   I would guess a week.  I mean, I would say on
25     average that's probably what it was.

**SA-007**

07/09/2019                           LORI S. AHERN

Pages 89–92

Page 89

| | | |
|---|---|---|
| 1 | | reported to. |
| 2 | A | The market manager. |
| 3 | Q | And for the Hayward store, the store manager is |
| 4 | | Dale Buck, correct? |
| 5 | A | Yes. |
| 6 | Q | And who was Dale Buck's market manager? |
| 7 | A | Tim Hullett. |
| 8 | Q | And Tim Hullett was in that position in 2016, |
| 9 | | right? |
| 10 | A | Yes. |
| 11 | Q | And he shared an office with you, correct? |
| 12 | A | Yes. |
| 13 | Q | And then you have no direct reports but you're |
| 14 | | human resources for your two markets? |
| 15 | A | Yes. |
| 16 | Q | Actually just so I know, is Tim Hullett also in |
| 17 | | charge of two markets? |
| 18 | A | No. |
| 19 | Q | Which market was he in charge of in 2016? |
| 20 | A | 436. |
| 21 | Q | And 436 was the market that included Hayward? |
| 22 | A | Yes. |
| 23 | Q | And to your knowledge -- do you have any |
| 24 | | knowledge of whether or not Hayward is still |
| 25 | | Market 436 right now? |

Page 90

| | | |
|---|---|---|
| 1 | A | I don't. I'm not with Walmart. |
| 2 | Q | When you ended with Walmart, when your |
| 3 | | employment ended with Walmart, was Hayward still |
| 4 | | considered part of Market 436? |
| 5 | A | Yes. |
| 6 | Q | And then is it Ramon Malavet that is your direct |
| 7 | | supervisor? |
| 8 | A | Was, yes. |
| 9 | Q | In 2016? |
| 10 | A | Yes. |
| 11 | Q | And Mr. Malavet's title was regional human |
| 12 | | resource director? |
| 13 | A | Yes. |
| 14 | Q | At any point in 2016, did you consult with |
| 15 | | Ramon Malavet about Mr. Hedican's request for |
| 16 | | religious accommodation? |
| 17 | A | No. |
| 18 | Q | Under Walmart policy, did the regional human |
| 19 | | resource directors have a role in denying or |
| 20 | | granting requests for religious accommodations? |
| 21 | A | They were not part of the process. |
| 22 | Q | And from your recollection of the policy, who |
| 23 | | were the players who were in the process for |
| 24 | | denying or granting religious accommodation |
| 25 | | requests? |

Page 91

| | | |
|---|---|---|
| 1 | A | Myself. |
| 2 | Q | Because you were a market human resource |
| 3 | | manager, correct? |
| 4 | A | Yes. |
| 5 | Q | So in another market it would be -- |
| 6 | A | The MHRM. |
| 7 | Q | For that market? |
| 8 | A | Yes. |
| 9 | Q | The market human resource manager for that |
| 10 | | market, correct? |
| 11 | A | Yes. |
| 12 | Q | So I had just asked about the authority to deny. |
| 13 | | Now I want to ask about the authority to grant. |
| 14 | | Under Walmart policy, can a store manager grant |
| 15 | | a request for religious accommodation without |
| 16 | | review by anyone else in the chain of command? |
| 17 | | MS. ZOELLER:  Object to the form of |
| 18 | | the question. I assume you're referring to the |
| 19 | | time period she was there since she has no |
| 20 | | knowledge now? |
| 21 | | MS. VANCE:  In 2016.  Thanks. |
| 22 | A | No, they could not. |
| 23 | Q | And who else in the chain of command did a store |
| 24 | | manager need to consult with to grant a request |
| 25 | | for religious accommodation? |

Page 92

| | | |
|---|---|---|
| 1 | A | Market human resources manager. |
| 2 | Q | Other than Mr. Hedican's request, had you ever |
| 3 | | participated in the denial of a religious |
| 4 | | accommodation request while at Walmart? |
| 5 | A | No. |
| 6 | Q | What do you recall about whether Walmart has a |
| 7 | | policy that prohibits retaliation? |
| 8 | A | I don't recall the exact policy. |
| 9 | Q | Do you know whether or not retaliation was part |
| 10 | | of the one-week training that you testified you |
| 11 | | had when you first were hired as a market human |
| 12 | | resource manager? |
| 13 | A | It was. |
| 14 | Q | And if you wanted to look up Walmart's policy on |
| 15 | | retaliation when you were a market human |
| 16 | | resource manager, how would you do that? |
| 17 | A | On the intranet. |
| 18 | A | I'm sorry.  Did you say intranet or internet? |
| 19 | A | Intranet, Walmart's own. |
| 20 | Q | Do you recall in your time at Walmart being |
| 21 | | trained on retaliation whether you learned the |
| 22 | | term protected activity? |
| 23 | A | Yes. |
| 24 | Q | And then I'll turn your attention back to |
| 25 | | Exhibit 2 which I believe is right there.  There |

07/09/2019                    LORI S. AHERN

Pages 105–108

Page 105

```
1   A    No.  Then that would be my decision, so then
2        that's when I took the steps and the
3        partnerships that I needed to make the decision.
4   Q    How many minutes would you estimate that
5        conversation with Accommodation Service Center
6        lasted?
7   A    I don't know.
8   Q    More than two?
9             MS. ZOELLER:  Objection.  The witness
10       has testified she doesn't know.
11  A    I don't recall.
12  Q    And there's nothing else you remember about the
13       call, correct?
14  A    Correct.
15  Q    Did you take any notes during this call?
16  A    No.
17  Q    Do you have any kind of system where you have to
18       track the calls you make?
19  A    No.
20  Q    So you testified then you partnered with who you
21       had to partner with to make the decision.  Talk
22       me through that process.  What was your next
23       step after that phone call with Accommodation
24       Service Center?
25  A    I don't remember the exact steps in the exact
```

Page 106

```
1        order, but some of the things that I looked into
2        and considered was talking to both the store
3        manager and the market manager about the request
4        and the scheduling needs of the store and how
5        that could impact it, looking at the different
6        points, metrics, I don't know what you want to
7        call it, in terms of the sales, average sales
8        for a Saturday, the average customer traffic,
9        some of the operations, if the store received a
10       shipment, how many people are typically on
11       staff, how do they assign the assistants in
12       terms of what areas they are covering, looking
13       at the schedule.
14          It is a resort store so that means that they
15       do the majority of their business May through
16       probably September, so a lot of the people are
17       new and temporary during that time frame.  So I
18       know one thing to kind of consider is a lot of
19       their traffic is during the weekends.  A lot of
20       the staff is new and maybe not as familiar, so
21       there's a little bit more in regards to
22       management calls and coverage that's needed for
23       the demands of the business then.  We looked at
24       that.  I did talk to our general counsel as well
25       just in regards to, you know, guidance on
```

Page 107

```
1        resolutions and what were options in terms of
2        trying to accommodate this request or other
3        options to be able to resolve it.
4   Q    So I heard you testify that you talked to the
5        store manager.  That would be Dale Buck; is that
6        right?
7   A    Yes.
8   Q    And the market manager, Tim?
9   A    Tim Hullett.
10  Q    Hullett.  Thank you.  And general counsel.  What
11       was that person's name?
12  A    I don't recall.
13  Q    Does the name Kimberly Royal ring a bell?
14  A    Yes.
15  Q    Do you believe that is the name of the general
16       counsel you were just testifying about?
17  A    I believe it was.
18  Q    Do you know where the office of Kimberly Royal
19       is?
20  A    She was based out of Bentonville at my time of
21       employment.
22  Q    In the home office?
23  A    Yes.
24  Q    How many conversations do you believe you had
25       with Tim Hullett about Mr. Hedican's
```

Page 108

```
1        accommodation request?
2   A    One.
3   Q    What is everything you remember about that
4        conversation?
5   A    I don't remember all the details, but just
6        operationally he didn't feel that that would
7        work because it would cause us to have to add
8        additional head count as assistant managers to
9        be able to staff to the needs of the business
10       which would be an added expense that was not
11       budgeted in and it would be an undue hardship to
12       Walmart.
13            MS. VANCE:  Can you read back that
14       answer?  There was a word she used that I need
15       to understand.
16            (Requested portion of record read.)
17            MS. VANCE:  Thank you.
18  Q    Ms. Ahern, when you said "add to the head
19       count," what does that mean?
20  A    Well, I believe I stated earlier in an answer
21       that each store was given a head count or a
22       recommended number of managers and types of
23       managers based off their sales volume.  So this
24       store based off of its volume it was determined
25       how many assistant managers it could have.  So
```

**SA-009**

Page 109

| | |
|---|---|
| 1 | if he isn't able to work Saturdays and the |
| 2 | stores primarily do the majority of its business |
| 3 | on a Saturday and if we need X amount of |
| 4 | assistants to operate on that day and he's not |
| 5 | available, we would need to have one additional |
| 6 | assistant to still be able to meet our staffing |
| 7 | model.  And again, then that would cause this |
| 8 | store to have to run over that target total head |
| 9 | count of assistant managers. |
| 10 Q | In your communication with Tim Hullett, how did |
| 11 | you define what Mr. Hedican's accommodation |
| 12 | request was specifically? |
| 13 A | That he was unable to work a shift on Saturday |
| 14 | throughout the duration of his employment.  I |
| 15 | defined it as he defined it on the accommodation |
| 16 | form. |
| 17 Q | Is there anything else you remember about that |
| 18 | discussion with Tim Hullett about Mr. Hedican's |
| 19 | request? |
| 20 A | No, I do not. |
| 21 Q | How many conversations with Store Manager |
| 22 | Dale Buck do you recall having about |
| 23 | Mr. Hedican's religious accommodation request? |
| 24 A | I don't remember the exact number, but I |
| 25 | probably remember at least just the initial |

Page 110

| | |
|---|---|
| 1 | conversation after Mr. Hedican sent in the |
| 2 | request just to better understand how it would |
| 3 | impact the schedule, and his concern was the |
| 4 | fairness to the other assistants. |
| 5 Q | And when you said after Mr. -- the initial |
| 6 | conversation with Mr. Buck after |
| 7 | Edward Hedican's request came in, I just wanted |
| 8 | to back up and clarify.  Did you talk with |
| 9 | Mr. Buck after the first mention of a need for a |
| 10 | religious accommodation came in over email from |
| 11 | Ed Hedican or after the paperwork? |
| 12 A | I don't remember the exact timing of when I |
| 13 | talked to Dale, but it did come up.  I know that |
| 14 | when he responded to the job offer, I mentioned |
| 15 | to Dale that, you know, he had an accommodation. |
| 16 | So I don't know if it just flowed into Dale |
| 17 | talking about his thoughts on the subject and |
| 18 | how it would impact the schedule and operations. |
| 19 | I don't recall the details, but I know we did |
| 20 | discuss that at some point. |
| 21 Q | And in your discussions with Dale Buck, you were |
| 22 | considering the accommodation request for the |
| 23 | duration of Mr. Hedican's employment he would |
| 24 | not be able to take a shift on Saturday? |
| 25 A | Correct, because that's what he requested in his |

Page 111

| | |
|---|---|
| 1 | form. |
| 2 Q | And then how many conversations total do you |
| 3 | remember having with Dale Buck about |
| 4 | Mr. Hedican's request? |
| 5 A | I don't recall. |
| 6 Q | But it was more than one? |
| 7 A | I don't recall. |
| 8 Q | Do you recall whether he gave you any |
| 9 | information in paper, such as a schedule? |
| 10 A | I don't recall. |
| 11 Q | Do you recall whether you had email exchanges |
| 12 | with Mr. Buck regarding Mr. Hedican's religious |
| 13 | accommodation request? |
| 14 A | I don't recall that either. |
| 15 Q | Did you have any email exchanges with |
| 16 | Market Manager Tim Hullett regarding |
| 17 | Mr. Hedican's religious accommodation request? |
| 18 A | No, that was an in-person conversation. |
| 19 Q | Do you think it was in your office? |
| 20 A | It was at the market office. |
| 21 Q | Did you have any in-person conversations with |
| 22 | Dale Buck regarding Mr. Hedican's religious |
| 23 | accommodation request? |
| 24 A | I don't recall. |
| 25 Q | Did you have any in-person conversations with |

Page 112

| | |
|---|---|
| 1 | Walmart's general counsel regarding |
| 2 | Mr. Hedican's religious accommodation request? |
| 3 A | No. |
| 4 Q | Do you recall whether you had any email exchange |
| 5 | with Walmart's general counsel regarding |
| 6 | Mr. Hedican's religious accommodation request? |
| 7 A | I don't recall. |
| 8 Q | Do you recall whether or not you had more than |
| 9 | one communication with Walmart's general counsel |
| 10 | regarding Mr. Hedican's religious accommodation |
| 11 | request? |
| 12 A | I don't recall. |
| 13 Q | Do you recall having a phone conversation with |
| 14 | Attorney Kimberly Royal? |
| 15 A | Yes. |
| 16 Q | And how long do you think that conversation |
| 17 | lasted? |
| 18 A | I don't know. |
| 19 Q | I'll direct your attention back to Exhibit 12 |
| 20 | and Page EEOC0000120. |
| 21 A | Okay. |
| 22 Q | And the main email on this page is from you for |
| 23 | May 18th, correct? |
| 24 A | Yes. |
| 25 Q | And you write, "Dear Mr. Hedican, thank you for |

07/09/2019                    LORI S. AHERN

Page 133

```
 1      with a schedule consisting of three 12-hour
 2      shifts followed by three days off, overnight
 3      assistant managers, three 12-hour shifts
 4      followed by four days off?
 5              MS. ZOELLER:  Objection, asked and
 6      answered.
 7   A  I stated before I don't recall the specifics on
 8      the schedule.  We had a scheduling system.  I
 9      don't recall the name and I don't recall the
10      details of the schedule guidelines.
11   Q  I mean, my question is when you were considering
12      do I deny Mr. Hedican or do I grant
13      Mr. Hedican's accommodation, you testified, "I
14      considered the metrics for the sales for the
15      store, the metrics for the customer traffic from
16      the store, and the scheduling needs of the
17      store," right?
18   A  Yes.
19   Q  So in that time frame when you were considering
20      do I deny or grant Mr. Hedican's accommodation,
21      what did you find out about the scheduling needs
22      of the store?
23   A  I don't recall the specifics, but in general I
24      would like to see how many assistants are
25      scheduled on a Saturday on average.  What is the
```

Page 134

```
 1      minimum amount that they need to be able to
 2      operate?  I would look at like what typical
 3      shifts had been scheduled for those assistant
 4      managers and then went from there.  I don't
 5      remember the specifics on my findings as to the
 6      numbers or the times.
 7   Q  Do you have any memory of what you learned about
 8      the scheduling needs of the store that informed
 9      your decision to deny Mr. Hedican's
10      accommodation?
11   A  I think I answered that before, that the
12      majority of the store's business is done on a
13      Saturday and that the majority of its business
14      is done in the months of May through September.
15      And just in regards to, I guess, the management
16      support that was needed and the leadership to
17      see all the operational needs, I felt that
18      having him not be able to work Saturdays would
19      be a hardship on the business because it could
20      cause them to be understaffed or to have to add
21      an additional assistant manager to ensure that
22      we have the coverage.  I don't remember the
23      details.
24   Q  In that time frame where you were deciding to
25      deny or grant Mr. Hedican's accommodation, did
```

Page 135

```
 1      you have any discussions about whether or not
 2      any of the current assistant managers working
 3      the night shift wanted to switch off the night
 4      shift to days?
 5   A  No, because that really didn't impact it.  He
 6      would still have to be able to rotate at some
 7      point to the other shifts and the other areas of
 8      the store.
 9   Q  Did you have any conversations in that time
10      frame with any assistant managers?
11   A  No.
12   Q  Did you have any conversations specifically
13      about any difficulties in scheduling Saturday
14      shifts for assistant managers at the Hayward
15      store?
16   A  Could you repeat the question?
17   Q  In this time frame while you were deciding
18      whether to deny or grant Mr. Hedican's
19      accommodation, did you have any conversations
20      about any difficulties scheduling Saturday
21      shifts for assistant managers at the Hayward
22      store?
23   A  I don't recall.
24   Q  Did you have any conversations about whether any
25      of the current assistant managers at the Hayward
```

Page 136

```
 1      store asked to switch days with other assistant
 2      managers?
 3   A  I don't recall.
 4   Q  So if Edward Hedican had specifically said, "My
 5      availability is to work -- I would like to start
 6      out on nights and my availability is to work
 7      Sunday, Monday, Tuesday, Wednesday, and then I'd
 8      like, you know, the three days off, four nights,
 9      three days off," could Mr. Hedican have worked
10      that schedule?
11   A  I don't know.  I didn't review for that request.
12   Q  And if Mr. Hedican was willing to work Saturday
13      nights, like Saturday nights, Sunday nights,
14      Monday nights, Tuesday nights, three days off,
15      Saturday nights, Sunday nights, Monday nights,
16      Tuesday nights, three days off, could you have
17      granted that accommodation?
18   A  I don't know.  I didn't look into that request
19      either.  Ultimately though he would still need
20      to have the various shifts and the various days
21      because he would rotate areas at some point.
22      And that specific example that you gave may not
23      be the needs of the business for his new
24      section, you know, of the store.
25   Q  Okay.  So if he had started -- am I right to say
```

SA-011

07/09/2019                    LORI S. AHERN

Pages 137–140

| Page 137 | Page 139 |
|---|---|

Page 137

1    if he had started at that schedule, the
2    hypothetical of Saturday night, Sunday night,
3    Monday night, Tuesday night, three days off,
4    repeat, that could have lasted until the
5    assistant managers changed areas?
6  A  I don't know.  I didn't research that specific
7    request, but I guess what I looked into in
8    general for the request is managers need to have
9    various schedules, so maybe they work overnights
10   if they're the overnight assistant but then they
11   go to grocery and maybe their schedule's going
12   to be more days or second shift per se because
13   they will have to close, like til 10:00, some
14   shifts.  So again, I don't know what the store
15   manager's need for the rotation would be.
16   Again, he may change that in three months or
17   six months, but ultimately if he can't rotate,
18   then that allows all the other assistant
19   managers not to be able to experience that part
20   of the store or to have to work more Saturdays
21   because he can't.
22 Q  Did you have any conversations about that
23   problem of not being able to rotate an area
24   assignment in that time frame while you were
25   deciding whether to deny or grant Mr. Hedican's

Page 138

1    request?
2  A  I don't recall if it came up in conversation.
3  Q  You do recall that you specifically had
4    conversations about an inability to work
5    Saturday shifts --
6  A  Right.
7  Q  -- for the duration of his employment?
8        Okay.  Do you have any knowledge of whether
9    or not some assistant managers stay in their
10   area assignment longer than a year?
11 A  I don't know.  Again, it's not a company
12   practice that they have to stay for a specific
13   amount.  Each store will determine what dictates
14   the rotation.  I think I stated that earlier.
15   Sometimes it's three months, sometimes it's six
16   months, sometimes it's a year, but on average
17   stores will rotate them annually.
18 Q  Okay.  And help me understand that because I
19   want to make sure I'm hearing it right.  Is the
20   rotation of the area assignments of assistant
21   managers the discretion of the store manager?
22 A  Yes.
23 Q  Is the store manager's discretion reviewed by
24   anybody else up the --
25 A  Yes.

Page 139

1  Q  -- chain of command?  Who?
2  A  Market manager.
3  Q  And in this case that would be Tim?
4  A  Tim Hullett.
5  Q  Tim Hullett.  To your knowledge, is the store
6    manager's decision about rotating area
7    assignments dictated by a Walmart policy?
8  A  No.
9        MS. ZOELLER:  Objection, foundation.
10   The witness has already testified she doesn't
11   have familiarity with the scheduling.
12       MS. VANCE:  Well, I'm not asking
13   about scheduling.  I'm asking about the area
14   assignments.
15 A  No.  They have to go through every area.  They
16   need to learn every area.  That's an expectation
17   of Walmart.  I don't believe it's written down
18   anywhere.  I'm not an expert and can't answer
19   that verbatim; however, an example may be if a
20   difficult area opens up, we'll say fresh, so
21   that would be like the bakery, the deli, the
22   meat area, that's a difficult area because
23   there's a lot of compliance that you have to
24   learn, much less everything else that goes into
25   it, so if that opens up, they may rotate the

Page 140

1    assistants to put someone who is a little more
2    tenured into there even though their year is not
3    up in their original area just so someone brand
4    new doesn't walk into having to learn Walmart
5    plus a difficult area.  So that would be an
6    example of why store managers may rotate them
7    earlier than the year.
8  Q  And that's not required; it's decided --
9  A  Discretionary, yeah.
10 Q  -- by the store manager?
11 A  Store manager.
12 Q  And what is the longest you've seen an assistant
13   manager stay in an assignment?
14 A  I don't know.  I don't recall.
15 Q  Because you never had part in that
16   decision-making process as a market human
17   resource manager, right?
18 A  Correct.  And I oversaw 16 stores and the
19   average of eight assistants at each store, so I
20   don't always know the tenure of each area or
21   department that they work.
22 Q  In that time frame when you were -- actually,
23   scratch that.
24       After you informed Mr. Hedican that Walmart
25   was rescinding the offer for assistant manager

SA-012

07/09/2019                          LORI S. AHERN

Pages 141–144

| | Page 141 | | Page 143 |
|---|---|---|---|
| 1 | in training position which was back in -- | 1 | rate is -- |
| 2 A | Yes. | 2 A | I don't. |
| 3 Q | -- Exhibit 12, did you consider any alternative | 3 Q | -- for the stocking position? |
| 4 | accommodations? | 4 A | Again, there's, I believe, a formula for that |
| 5 A | Yes. | 5 | too. |
| 6 Q | What were they? | 6 Q | And would it have been identified what the |
| 7 A | Hourly management positions. | 7 | hourly rate would be in the openings that you |
| 8 Q | And what do you recall -- what steps did you | 8 | testified you directed Mr. Hedican to? |
| 9 | take to identify alternate accommodations? | 9 A | It wouldn't state the pay. |
| 10 A | Partnered with our general counsel, because they | 10 Q | Okay. |
| 11 | have more set schedules that could accommodate | 11 A | I gave him a range so he knew.  There's a base |
| 12 | that because they're just in charge of a | 12 | starting pay and then based off of their |
| 13 | specific area, not the entire store and not to | 13 | experience, externals would get credit for full |
| 14 | the breadth of the job functions. | 14 | years of experience that we deem applicable to |
| 15 Q | The general counsel is? | 15 | the position. |
| 16 A | No.  You asked who I partnered with to make that | 16 Q | And do you recall whether or not the open |
| 17 | determination.  The general counsel is who I | 17 | positions was more than one? |
| 18 | partnered with, and then I was telling you why | 18 A | I don't recall.  I believe there was more than |
| 19 | at an hourly position we were able to | 19 | one. |
| 20 | accommodate it. | 20 Q | And how did you identify those? |
| 21 Q | And so who is the -- well, so did you identify | 21 A | Looked at -- we have on the intranet a list of |
| 22 | any specific hourly management positions that | 22 | open positions, so I just filtered it by the |
| 23 | would be alternatives? | 23 | store number and read them, what was posted. |
| 24 A | I did communicate to Edward what positions were | 24 Q | Do you know if Mr. Hedican as a member of the |
| 25 | open at the Hayward store and directed him on | 25 | public could have found those positions -- |

| | Page 142 | | Page 144 |
|---|---|---|---|
| 1 | how to apply if those were of interest to him. | 1 A | Yes. |
| 2 | He said those were not.  I believe too that it | 2 Q | -- at that same time? |
| 3 | would probably be a little lesser of a pay | 3 A | Yes. |
| 4 | initially. | 4 Q | Like do they have reference numbers? |
| 5 Q | Do you recall which positions were open? | 5 A | Yes, all the positions have like a req number. |
| 6 A | I don't. | 6 Q | Like a combination of letters and numbers? |
| 7 Q | Do you recall whether they were part time? | 7 A | Yes. |
| 8 A | They were full time.  All the management | 8 Q | Requisition number, is that what it's called? |
| 9 | positions at an hourly level would be full time. | 9 A | Correct. |
| 10 Q | And I'm hearing you say management positions at | 10 Q | So you don't recall how many open positions |
| 11 | an hourly level. | 11 | there were, right? |
| 12 A | Yes. | 12 A | I do not. |
| 13 Q | So that means it's not salaried members of | 13 Q | When you were considering -- I'm sorry.  When |
| 14 | management, right? | 14 | you were deciding whether to deny or grant |
| 15 A | Correct.  So like a department manager, that | 15 | Mr. Hedican's accommodation, you never looked |
| 16 | CAP supervisor that I mentioned earlier, would | 16 | at -- looked up the times for sunset in Hayward, |
| 17 | be another example. | 17 | Wisconsin, did you? |
| 18 Q | Did you also call that a stocking supervisor | 18 A | I didn't look every single day to find out what |
| 19 | position? | 19 | time.  I mean, it varies depending upon the day |
| 20 A | Yes, so you understood what I meant. | 20 | of the year.  Living in Wisconsin and living in |
| 21 Q | And is that the same position that the | 21 | Eau Claire which isn't that much different in |
| 22 | Eau Claire man with the religious accommodation | 22 | regards to, you know, the sunset and the times, |
| 23 | took? | 23 | I have a good recollection and could guesstimate |
| 24 A | Yes. | 24 | when that would be depending on the time of |
| 25 Q | Okay.  Do you recall what the hourly starting | 25 | year. |

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WISCONSIN

| | | |
|---|---|---|
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, | ) ) ) | |
| Plaintiff, | ) ) ) | |
| v. | ) ) | Civil Action No. 3:18-cv-00804-BBC |
| WALMART STORES EAST, LP, and WALMART, INC., | ) ) ) | |
| Defendants. | ) | |

## DECLARATION OF DALE BUCK

I, Dale Buck, hereby declare:

1.     I am over 18 years of age and otherwise competent to testify to the facts set forth herein, which are based on my personal knowledge.

2.     I am the Store Manager for the new Walmart store in Richmond, Wisconsin.

3.     In 2016, I was the Store Manager for the Walmart Store in Hayward, Wisconsin. I oversaw all operations in the Hayward Store.

4.     In 2016, the Hayward Store was open 24 hours a day, seven days a week, 364 days a year.

5.     I managed the Hayward Store with the help of my Assistant Managers, who reported directly to me.

6.     Walmart's corporate headquarters decides how many salaried managers are required to run the Hayward Store.  In 2016, the Hayward Store was allowed one Store Manager and eight Assistant Managers.

7.      Walmart's Store Manager and Assistant Managers are salaried and exempt from overtime; all other store employees, including Department Managers, are paid on an hourly basis and eligible for overtime if approved.

8.      Department Managers at the Hayward Store are all full time, and generally scheduled for 40 hours per week.

9.      Assistant Managers are typically scheduled for 48-50 hours per week, but when we are understaffed or the store is especially busy, Assistant Managers may be required to work more than 60 hours per week.

10.      Assistant Managers play a key role in managing Walmart retail stores.

11.      Each Assistant Manager is assigned an area of responsibility within the store, and is responsible for their area of responsibility in the same ways the Store Manager is responsible for the whole store.

12.      Each area of responsibility includes multiple departments.

13.      Apparel includes departments like clothing and shoes; fresh includes departments like bakery, deli, meat, and produce; consumables includes departments like grocery, pets, and direct store delivery); hard lines includes departments like sporting goods, automotive, and hardware; entertainment includes electronics and photo; backroom includes warehouse, storage, and inventory; and overnights includes cleaning, maintenance, and stocking.

14.      Departments are supervised by hourly Department Managers, who report to the Assistant Manager over the area.

15.      In the Hayward Store in 2016, I assigned two Assistant Managers to overnights to ensure full coverage at night, and assigned each of the other six to a different area (fresh, consumables, apparel, hard lines, entertainment, and backroom) to cover during the days.

16.     Walmart wants its Assistant Managers to be familiar with all aspects of its operations, so, business needs allowing, I periodically rotated the Assistant Managers to new areas of responsibility.

17.     Generally, I moved the Hayward Store Assistant Managers to new areas of responsibility every February, but if an Assistant Manager was still fairly new to an area of responsibility, I might have kept them on the same rotation until they mastered it.  I might also have kept an Assistant Manager in place for longer if their area of responsibility was having problems and I believed that manager would be most effective at improving operations there. Eventually though, I always moved Assistant Managers to new areas of responsibility.

18.     Rotating Assistant Managers through different areas of responsibility provides them with recent experience in each area of store operations.

19.     Having experience in different areas of responsibility allows Assistant Managers to cover for one another and to develop the skills they will need to advance their careers.

20.     When Assistant Managers rotate to a new area of responsibility, they also rotate to a new schedule designed to maximize their efficiency and impact in that new area.

21.     Different areas of responsibility areas have different variables that impact staffing needs, like traffic patterns, services provided, inventory review schedules, shipment delivery days, and number and type of employees.

22.     I scheduled Assistant Managers at the Hayward Store to work the shifts that best allow them to manage their specific area of responsibility while also ensuring that there are sufficient managers to cover the store as a whole.

23.     I would never give an Assistant Manager a permanent areas of responsibility or a permanent schedule because operational needs always come first.

24.     If I am short an Assistant Manager, I try to cover their hours by asking other Assistant Managers to come in early or stay later, by asking an Assistant Manager to come in on their day off, or by working the shift myself.   That just covers the hours though.  I also try to ensure that the missing manager's area of responsibility is managed, by asking other Assistant Managers who have previously rotated through that area of responsibility to add it to their workloads.

25.     I find that keeping the missing manager's area of responsibility running smoothly in their absence is easier when there are multiple Assistant Managers with experience in that area of responsibility.

26.     In my experience, asking a manager to manage the operational needs of more than one area of responsibility leads to lost efficiency; some tasks will not be done or will not be done well due to the understaffing, leading to problems like items out of stock or a loss of customer service.

27.     We may be able to get by with manager understaffing for a short time, but the lack of full managerial attention will impact customers and sales if not quickly corrected.

28.     I have denied a request for time off if there are not enough Assistant Managers with experience in the requesting manager's area of responsibility to cover the area's needs.

29.     Operational needs dictate that Assistant Managers all need to be available to work Saturdays.

30.     I usually scheduled half or more of the Assistant Managers on any given Saturday.

31.     The busiest days at the Hayward Store in 2016 were Fridays and Saturdays.

32.     Fridays and Saturdays are also the busiest days for the number of services provided to customers and the number of products to be restocked on the sales floor, especially in the summer in Hayward, where arriving vacationers descend upon the Hayward Store each weekend to get their fishing permits and supplies for their vacation homes, requiring much more restocking than usual to keep up with demand.

33.     I try to ensure that the store's needs are covered as fairly as possible, and to give all Assistant Managers occasional time off on Saturdays.

34.     While some areas of responsibility may lead to long stretches without Saturday work, rotations even things out over time.

35.     I counted the number of Saturdays that each Assistant Manager was scheduled between July 1, 2016 and June 30, 2018 at the Hayward Store.  On average, Assistant Managers at the Hayward Store were generally scheduled for more than 60% of Saturdays.  The manager with the fewest scheduled Saturdays in those two years (Heidi Root) was still scheduled for 48% of all Saturdays, while the manager with the most (Tammy Casler) was scheduled for 82%.


Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 20, 2019, at Richmond, Wisconsin.

s/Dale Buck
Dale Buck

4839-1112-5160, v. 2

In the Matter Of:

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION vs WAL-MART STORES EAST, L.P., ET AL.

3:18-cv-00804

Transcript of the Testimony of:

DALE W. BUCK, II

August 22, 2019

08/22/2019                    DALE W. BUCK, II

**Page 105**

1    Q.  And when you say area of responsibility, does
2  that equate to a department or does that equate to a day
3  shift or a night shift?
4    A.  Both.
5    Q.  Okay.  Can you explain?
6    A.  For the purposes of Walmart, overnights is
7  still considered a department.
8    Q.  Okay.
9    A.  And the assistant managers would be in charge
10  of the hourly supervisors in multiple departments within
11  a specific area.  For example, an assistant manager
12  would be a hard lines assistant manager for the year,
13  which would mean they would run or supervise the
14  associates in sporting goods, hardware, automotive, lawn
15  and garden, and a couple more departments in that area.
16         Another assistant manager might be in charge of
17  the fresh areas for that year, and they would be in
18  charge of the fresh food areas, which would be deli,
19  bakery, produce, meats, frozen, dairy.
20         And then another assistant manager would be in
21  charge of one part of the overnight shift and rotation,
22  and another assistant manager would be in charge on the
23  days that -- on their part of that rotation for the
24  overnight shift.
25    Q.  Okay.  And what was the most common day

**Page 106**

1  requested off by assistant managers, or was there one?
2    A.  Off the top of my head, I can't say specific
3  day.  I can say a group of days more -- were more often
4  requested off, and those being usually Friday, Saturday,
5  and Sundays.
6    Q.  So they would want -- they would make requests
7  for like the entire weekend, basically; Friday,
8  Saturday, and Sunday?  Is that what you're saying when
9  you say group of days?
10    A.  Yes; entire weekend.
11    Q.  Okay.
12    A.  Sometimes there would be specific individual
13  days, depending on what was going on, but usually the
14  weekends have the most requests.
15    Q.  Okay.  And as the store manager, did you grant
16  Saturdays off for assistant managers for nonreligious
17  reasons?
18    A.  Yes.
19    Q.  Okay.  And as the store manager, did you grant
20  the group of days--Friday, Saturday, and Sundays--off to
21  assistant managers for nonreligious reasons?
22         MS. ELLIOTT:  Object to ambiguity.  But you
23  can answer.
24    A.  Clarify your meaning and intent of your
25  question.

**Page 107**

1         MS. BURNSIDE:  Do you want to read back the
2  question to him?
3         (The record is read by the reporter.)
4    A.  That question is too vague.
5    Q.  What's vague about it?
6    A.  Are you asking for an individual weekend or are
7  you asking for continuous weekends?
8    Q.  You said that the group of days most requested
9  off were Friday, Saturday, and Sunday.  Entire weekends;
10  correct?
11    A.  Correct.
12    Q.  So I'm asking, as the store manager, did you
13  grant the group of days off Friday, Saturday and Sunday
14  to assistant managers for nonreligious reasons?
15    A.  (Pause.)
16         MS. ELLIOTT:  Same objection.
17    A.  (Pause.)  Again, I guess I am requesting for
18  clarification on if you are asking for individual
19  weekends or continuous?
20    Q.  What do you mean by individual weekends?
21    A.  Are you asking that an assistant manager is
22  requesting the weekend of, let's just say it's May 13th
23  through May 15th off, or are you asking that they are
24  asking for -- that individual assistant manager is
25  asking for every Friday, Saturday, Sunday off in May?

**Page 108**

1    Q.  What type of request have you granted?
2    A.  I have granted individual weekends.  I have
3  granted -- for example, I have an assistant manager
4  right now who has a son who is stationed in Alaska, so
5  she is -- I granted a -- about ten days off to allow for
6  flight and the opportunity to actually spend time with
7  her son and his family in Alaska.
8    Q.  Okay.  But you still didn't answer my question.
9         MS. ELLIOTT:  Could you read back the
10  question and answer?
11         THE REPORTER:  I'm not sure where to start.
12  BY MS. BURNSIDE:
13    Q.  My -- my question is have you granted, as the
14  store manager, a group of days off--Friday, Saturday,
15  and Sunday--the entire weekend for assistant managers?
16         MS. ELLIOTT:  Same objection; still
17  ambiguous.  You can answer.
18    A.  Again, my answer is it's on an individual basis
19  and it would be the examples that I provided.
20    Q.  Okay.
21         MS. BURNSIDE:  Can you mark this 26.
22  (Handing.)  Here you go.
23         MS. ELLIOTT:  Oh.  Thank you.
24         (Buck Exhibit 26 is marked.)
25  BY MS. BURNSIDE:

## ANNE SAMSON

**From:**       Ed Hedican < ██████████████ >
**Sent:**       Friday, April 13, 2018 12:21 PM
**To:**         SHANNON LEMKE
**Subject:**    4. Fw: CONFIDENTIAL: Walmart Offer - Edward Hedican

**From:** Lori Ahern <Lori.Ahern@walmart.com>
**Sent:** Monday, May 2, 2016 10:44 AM
**To:** Ed Hedican
**Subject:** RE: CONFIDENTIAL: Walmart Offer - Edward Hedican

Ed –

Yes, you sure can.  Thanks for the quick response.

Regards,
**Lori Ahern,  SHRM-CP**
**Market Human Resource Manager**
Markets 434 & 436
Reg. 53, North Central Division
Office:  715-855-0321  |  Cell:  715-514-7885
lori.ahern@walmart.com

**Your Spark Makes Us Walmart**

WAL-MART CONFIDENTIAL

This e-mail (including any attachments) is intended for the use of the individual or entity to which it is addressed and contains information that is privileged and confidential. If the reader of this e-mail (including any attachments) is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of same is strictly prohibited. If you have received this e-mail including attachments) in error, please notify the originating sender by telephone (715.514.7885) and reply e-mail at the above-noted address and then delete and destroy both the reply and the original e-mail (including attachments).

**From:** Ed Hedican [mailto ██████████████
**Sent:** Monday, May 02, 2016 10:36 AM
**To:** Lori Ahern
**Subject:** RE: CONFIDENTIAL: Walmart Offer - Edward Hedican

Thank you Lori I will get this filled out and sent back this afternoon.  Can I scan it and email it back to you?

Thank you again,

Ed


EXHIBIT 12  7-9-19  Ahern

Sent via the Samsung Galaxy S® 6, an AT&T 4G LTE smartphone

-------- Original message --------
From: Lori Ahern <Lori.Ahern@walmart.com>
Date: 5/2/2016 10:25 AM (GMT-06:00)
To: Ed Hedican <███████████████>, Luke Schafer <Luke.Schaffer@walmart.com>
Subject: RE: CONFIDENTIAL: Walmart Offer - Edward Hedican

Ed –

I am attaching an ADA Accommodation Request Form for you to complete and send back.  You will need to apply for an accommodation to the schedule due to your religious needs. All accommodation requests are handled by our ADA department at our Home Office for consistency purposes.   If it is approved, then we can proceed with the offer.  If it is denied, the ADA department will list options of other positions that may fit with your needs.  Please reach out to me if you have any additional questions.  Thanks!

Regards,
**Lori Ahern, SHRM-CP**
**Market Human Resource Manager**
Markets 434 & 436
Reg. 53, North Central Division
Office:  715-855-0321  |  Cell:  715-514-7885
lori.ahern@walmart.com

**Your** Spark **Makes Us Walmart**

W A L · M A R T   C O N F I D E N T I A L

This e-mail (including any attachments) is intended for the use of the individual or entity to which it is addressed and contains information that is privileged and confidential. If the reader of this e-mail (including any attachments) is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of same is strictly prohibited. If you have received this e-mail (including attachments) in error, please notify the originating sender by telephone (715-514-7885) and reply e-mail at the above-noted address and then delete and destroy both the reply and the original e-mail (including attachments)

**From:** Ed Hedican [mailto:███████████]
**Sent:** Sunday, May 01, 2016 9:45 AM
**To:** Luke Schafer
**Cc:** Lori Ahern
**Subject:** RE: CONFIDENTIAL: Walmart Offer - Edward Hedican

Dear Mr. Schafer and Ms. Ahern,

I am writing to thank you for the offer of employment with Walmart, I greatly appreciate the opportunity.

I am **very excited to accept** the position and begin my career with the Walmart family.

I have to let you know that my religious faith is extremely important to me and as a devout Seventh Day Adventist Christian and an Elder in my church, I believe and keep the
biblical 7th day Sabbath in the 10 Commandments which is Saturday.

Having said that I will not able to work any Saturdays until after sundown.  I am available any other day of the week and can be available after sundown on Saturday nights if needed.

I have completed the drug screening test on time, and have the other paperwork filled out to be sent back tomorrow upon confirmation that I will not be required to work on Saturdays until after sundown.

Thank you again for this wonderful opportunity and I greatly appreciate your time.

I will wait to hear from you Monday.  Have a great day.

Sincerely,

-Edward Hedican

From: Luke.Schaffer@walmart.com
To: █████████████
CC: Lori.Ahern@walmart.com
Subject: CONFIDENTIAL: Walmart Offer - Edward Hedican
Date: Thu, 28 Apr 2016 19:39:25 +0000

# Walmart

*Edward,*

Congratulations!  On behalf of Walmart Stores, Inc. below is the process to follow on our offer of employment to you for the *Assistant Manager* position. Please take the time to review this message and its documents thoroughly before acceptance.

**Drug Screen**

- Please go to the closest Walmart location and ask for the personnel coordinator at the service desk.
- Please take a photo ID with you to the drug testing facility.

    - This must be accomplished by **4/29/2016 2:45:00 PM (CST),** or this offer will be withdrawn. You will not be eligible to work for Walmart Stores, Inc. for one year.

**PLEASE NOTE: If you leave the testing facility for any reason before you've completed the test, it will be considered an automatic fail.**

**Criminal Background Check**

    - This will not include your credit history.

3
**EEOC000109**

SA-023

## ANNE SAMSON

| | |
|---|---|
| **From:** | Ed Hedican ▓▓▓▓▓▓▓▓▓▓▓ > |
| **Sent:** | Friday, April 13, 2018 12:22 PM |
| **To:** | SHANNON LEMKE |
| **Subject:** | 7. Fw: Assistant Manager Offer/Accommodation Request |

**From:** Lori Ahern <Lori.Ahern@walmart.com>
**Sent:** Wednesday, May 18, 2016 10:56 AM
**To:** Ed Hedican
**Cc:** Luke Schafer
**Subject:** Assistant Manager Offer/Accommodation Request

Dear Mr. Hedican –

Thank you for your email inquiry in regards to your religious accommodation request that I received on 5/14/16. You have requested to have a full day off for religious purposes each and every Saturday going forward for the duration of your employment with Walmart. Given the particular position at issue and the specific breadth of the accommodation requested, we denied the request. Our decision remains the same. Please advise me of any interest that you may have in other positions in the store and I can assist you in the application process for them.

Given your inability to perform the essential functions of the job, we are rescinding the offer for the Assistant Manager in Training position effective immediately.

Regards,
Lori Ahern, SHRM-CP
**Market Human Resource Manager**
Markets 434 & 436
Reg. 53, North Central Division
Office: 715-855-0321 | Cell: 715-514-7885
lori.ahern@walmart.com

**Your          Makes Us Walmart**

**W A L - M A R T   C O N F I D E N T I A L**
This e-mail (including any attachments) is intended for the use of the individual or entity to which it is addressed and contains information that is privileged and confidential. If the reader of this e-mail (including any attachments) is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of same is strictly prohibited. If you have received this e-mail including attachments) in error, please notify the originating sender by telephone (715-514-7885) and reply e-mail at the above-noted address and then delete and destroy both the reply and the original e-mail (including attachments)

In the Matter Of:

# EQUAL EMPLOYMENT OPPORTUNITY COMMISSION vs WALMART STORES EAST, et al.

## 3:18-cv-00804

Transcript of the Testimony of:

## LORI S. AHERN

July 09, 2019



**EXHIBIT C**

Page 141

```
 1        in training position which was back in --
 2   A    Yes.
 3   Q    -- Exhibit 12, did you consider any alternative
 4        accommodations?
 5   A    Yes.
 6   Q    What were they?
 7   A    Hourly management positions.
 8   Q    And what do you recall -- what steps did you
 9        take to identify alternate accommodations?
10   A    Partnered with our general counsel, because they
11        have more set schedules that could accommodate
12        that because they're just in charge of a
13        specific area, not the entire store and not to
14        the breadth of the job functions.
15   Q    The general counsel is?
16   A    No.  You asked who I partnered with to make that
17        determination.  The general counsel is who I
18        partnered with, and then I was telling you why
19        at an hourly position we were able to
20        accommodate it.
21   Q    And so who is the -- well, so did you identify
22        any specific hourly management positions that
23        would be alternatives?
24   A    I did communicate to Edward what positions were
25        open at the Hayward store and directed him on
```

Page 142

```
 1        how to apply if those were of interest to him.
 2        He said those were not.  I believe too that it
 3        would probably be a little lesser of a pay
 4        initially.
 5   Q    Do you recall which positions were open?
 6   A    I don't.
 7   Q    Do you recall whether they were part time?
 8   A    They were full time.  All the management
 9        positions at an hourly level would be full time.
10   Q    And I'm hearing you say management positions at
11        an hourly level.
12   A    Yes.
13   Q    So that means it's not salaried members of
14        management, right?
15   A    Correct.  So like a department manager, that
16        CAP supervisor that I mentioned earlier, would
17        be another example.
18   Q    Did you also call that a stocking supervisor
19        position?
20   A    Yes, so you understood what I meant.
21   Q    And is that the same position that the
22        Eau Claire man with the religious accommodation
23        took?
24   A    Yes.
25   Q    Okay.  Do you recall what the hourly starting
```

Page 143

```
 1        rate is --
 2   A    I don't.
 3   Q    -- for the stocking position?
 4   A    Again, there's, I believe, a formula for that
 5        too.
 6   Q    And would it have been identified what the
 7        hourly rate would be in the openings that you
 8        testified you directed Mr. Hedican to?
 9   A    It wouldn't state the pay.
10   Q    Okay.
11   A    I gave him a range so he knew.  There's a base
12        starting pay and then based off of their
13        experience, externals would get credit for full
14        years of experience that we deem applicable to
15        the position.
16   Q    And do you recall whether or not the open
17        positions was more than one?
18   A    I don't recall.  I believe there was more than
19        one.
20   Q    And how did you identify those?
21   A    Looked at -- we have on the intranet a list of
22        open positions, so I just filtered it by the
23        store number and read them, what was posted.
24   Q    Do you know if Mr. Hedican as a member of the
25        public could have found those positions --
```

Page 144

```
 1   A    Yes.
 2   Q    -- at that same time?
 3   A    Yes.
 4   Q    Like do they have reference numbers?
 5   A    Yes, all the positions have like a req number.
 6   Q    Like a combination of letters and numbers?
 7   A    Yes.
 8   Q    Requisition number, is that what it's called?
 9   A    Correct.
10   Q    So you don't recall how many open positions
11        there were, right?
12   A    I do not.
13   Q    When you were considering -- I'm sorry.  When
14        you were deciding whether to deny or grant
15        Mr. Hedican's accommodation, you never looked
16        at -- looked up the times for sunset in Hayward,
17        Wisconsin, did you?
18   A    I didn't look every single day to find out what
19        time.  I mean, it varies depending upon the day
20        of the year.  Living in Wisconsin and living in
21        Eau Claire which isn't that much different in
22        regards to, you know, the sunset and the times,
23        I have a good recollection and could guesstimate
24        when that would be depending on the time of
25        year.
```

Equal Employment Opportunity Commission vs Wal-Mart Stores East, LP and Walmart

3:18-cv-00804

Transcript of the Testimony of:

# LORI AHERN- VOLUME II

October 02, 2019



U.S. Legal Support

**Page 176**

```
 1      Edward Hedican's request for religious
 2      accommodation?
 3   A  So with a resort store, that means they get
 4      customers that come during just the resort time.
 5      For that store it was typically May through
 6      September.  So people would have cottages and
 7      they would come up for the weekends or for the
 8      summer.  So again, they are not familiar with
 9      that store.  They may come from Minneapolis or
10      Chicago and may be unfamiliar with their local
11      Walmart.  So again, they have more questions to
12      associates about where product is located or
13      needs, maybe products that they had at their old
14      store that this store doesn't carry.  Again,
15      there's more service that is needed to give to
16      the customer.  Again, the associates may not
17      know if we carry that product and call a manager
18      to find out.  Again, if we are understaffed,
19      those calls ultimately go to a manager to
20      answer.  So again, I guess the determination in
21      this is there's more need to have management
22      coverage during those busy times to support the
23      service to the customer.
24   Q  And how many calls were going to managers that
25      associates couldn't handle that made you
```

**Page 177**

```
 1      determine that Edward Hedican could not be
 2      accommodated?
 3   A  I don't recall the specific details on numbers.
 4   Q  Okay.  Then you had mentioned services.  What
 5      does that have to do with?
 6   A  So in order to issue a gun license, fishing
 7      license, hunting license, people had to be
 8      specially trained.  And with even selling guns,
 9      there's laws around that so only certain
10      individuals could do that.
11   Q  And who are the certain individuals that can
12      sell licenses for guns, fishing, and hunting at
13      the Hayward store?
14   A  I can't say specifically the names of
15      associates, but typically it would be the
16      sporting goods associates.  Possibly if the
17      store felt there was any sort of cross-training
18      needed to cover that area for breaks, they may
19      have other associates that they cross-trained to
20      be able to do that, otherwise it would be
21      management.
22   Q  Okay.  So I wasn't asking for specific names.  I
23      was asking for more the positions.  So it would
24      be sporting goods associates that would do the
25      sales of the license for guns, fishing, and
```

**Page 178**

```
 1      hunting, correct?
 2              MS. ZOELLER:  Objection, misstates
 3      the witness's prior testimony.
 4   A  Correct.  That's the department it falls under.
 5   Q  Okay.
 6   A  That's in general terms.
 7   Q  Okay.  And so how did you determine that
 8      associates selling the licenses for guns,
 9      fishing, and hunting in the sporting goods
10      department would have an impact on your decision
11      not to accommodate Edward Hedican?
12   A  Sure.  So if there's a line of people needing to
13      get a license or wanting to buy a gun and
14      there's only one person in sporting goods, that
15      associate would then need to call for backup.
16      Again, if there's only one person scheduled in
17      sporting goods, then those calls would go to
18      management because they would be the next level
19      of person trained to be able to support those
20      functions.  So again, more validation to support
21      the increased number of management calls and the
22      need to have management coverage on the
23      weekends.
24   Q  And how many people were scheduled in the
25      sporting goods department at that time?
```

**Page 179**

```
 1   A  I don't recall the specifics, and schedule
 2      really wasn't my area of expertise.
 3   Q  Did you look at it?
 4   A  I did.  I just don't recall.
 5   Q  Did you take any notes on all of this?
 6   A  I don't recall.
 7   Q  Okay.  And then you said if there was a line in
 8      the sporting goods department, that they would
 9      have to call a manager?
10   A  If they are the only person scheduled for that
11      department, which again because the store was
12      understaffed, that probably was typical of any
13      given day, so then the manager would be the
14      backup.
15   Q  Okay.  And at the time when you denied
16      Edward Hedican's request for religious
17      accommodation, did you know if there were long
18      lines in the sporting goods department?
19   A  So this is just in general from my observation
20      of visiting the store.  There was long lines
21      everywhere in that store.
22   Q  Okay.
23   A  The store was understaffed, and I would say by
24      no means was that store ever quick in any area,
25      so my assumption would be yes based off of in
```

**Page 180**

| | | |
|---|---|---|
| 1 | | general what I saw for the overall operation of |
| 2 | | the store. |
| 3 | Q | And these are all assumptions that you had made, |
| 4 | | correct? |
| 5 | | MS. ZOELLER:  Objection, misstates |
| 6 | | the witness's prior testimony. |
| 7 | A | Assumptions based off of research and actual |
| 8 | | observation. |
| 9 | Q | How many times did you go visit the Hayward |
| 10 | | store? |
| 11 | A | I don't recall the exact number. |
| 12 | Q | Did you go once? |
| 13 | A | Yes.  I know I went more than once. |
| 14 | Q | At the time when you were considering |
| 15 | | Edward Hedican's request, did you go out to the |
| 16 | | store -- |
| 17 | A | I don't recall. |
| 18 | Q | -- to do an observation? |
| 19 | A | I don't recall. |
| 20 | Q | Would there be some record of you visiting the |
| 21 | | store? |
| 22 | A | I don't recall.  We didn't leave visit summaries |
| 23 | | for every visit so I don't know. |
| 24 | Q | Then you had mentioned something about loss |
| 25 | | recovery. |

**Page 181**

| | | |
|---|---|---|
| 1 | A | Sure. |
| 2 | Q | What is loss recovery? |
| 3 | A | I don't know if I said loss recovery.  Basically |
| 4 | | if a store is busy, customers are buying product |
| 5 | | off the shelves so then the store is responsible |
| 6 | | for restocking and putting it back to |
| 7 | | presentation standards.  They also may receive a |
| 8 | | shipment from one of their trucks during that |
| 9 | | time frame to help have the product to restock. |
| 10 | | All of that is factored in for coverage as well |
| 11 | | so the store is prepared for sales the next day. |
| 12 | Q | Who does the restocking at the Hayward store? |
| 13 | A | The CAP team. |
| 14 | Q | What does CAP mean? |
| 15 | A | I don't remember.  It's basically a restocking |
| 16 | | team.  They had acronyms for everything. |
| 17 | Q | So there was a specific group of employees that |
| 18 | | were responsible for the restocking? |
| 19 | A | Correct. |
| 20 | Q | And then shipments, is that referring to like |
| 21 | | goods being shipped to the store and then it has |
| 22 | | to be unloaded from the truck? |
| 23 | A | Yes. |
| 24 | Q | And who handles the shipments?  Is that also the |
| 25 | | CAP team? |

**Page 182**

| | | |
|---|---|---|
| 1 | A | Yes. |
| 2 | | MS. ZOELLER:  Objection to the form |
| 3 | | of the question as to the time frame. |
| 4 | Q | The time period I'm talking about would be in |
| 5 | | 2016. |
| 6 | A | It was the CAP team.  There were different CAP |
| 7 | | teams, Cap 1 and Cap 2. |
| 8 | Q | And how many people, if you recall, were on the |
| 9 | | CAP team? |
| 10 | A | I do not recall. |
| 11 | Q | And did they work certain shifts, this Cap 1 and |
| 12 | | Cap 2? |
| 13 | A | Yes. |
| 14 | Q | Do you recall the shifts? |
| 15 | A | I don't. |
| 16 | Q | Okay.  And so you said that when you received |
| 17 | | Exhibit 21, this Request for Accommodation Form, |
| 18 | | you did research.  And those things that we just |
| 19 | | talked about, was that part of your research? |
| 20 | A | Yes. |
| 21 | Q | And what else did you do? |
| 22 | A | I don't understand your question. |
| 23 | Q | Okay.  I'll rephrase the question.  What other |
| 24 | | action did you take when you received the |
| 25 | | Request for Accommodation Form from |

**Page 183**

| | | |
|---|---|---|
| 1 | | Edward Hedican? |
| 2 | A | I believe I answered that previously.  So I did |
| 3 | | my research. |
| 4 | Q | I mean in addition to. |
| 5 | A | I talked to Dale, got his input, looked in |
| 6 | | regards to what the operational needs were, and |
| 7 | | I also reached out to general counsel. |
| 8 | Q | Okay.  Then did you put any of --- did you |
| 9 | | summarize your research? |
| 10 | A | I don't recall. |
| 11 | Q | Okay.  You don't recall if you took any notes? |
| 12 | A | I don't. |
| 13 | Q | Did you talk to Luke Schafer at all? |
| 14 | A | No. |
| 15 | | MS. ZOELLER:  Object to the form of |
| 16 | | the question to the extent you're asking |
| 17 | | questions from the last deposition that have |
| 18 | | already been answered. |
| 19 | Q | And then did you -- after you received this |
| 20 | | Request for Accommodation Form, did you call |
| 21 | | Edward Hedican at that time? |
| 22 | A | I talked to him at some point.  I don't recall |
| 23 | | the exact timeline of the communications. |
| 24 | Q | Okay.  And when you did talk to him, what do you |
| 25 | | recall from the conversation? |

10/02/2019                    AHERN- VOLUME II, LORI

Page 188

```
 1        you look at the second sentence where it says,
 2        "He is still contemplating the offer and will
 3        get back to me next week, but I did stress it
 4        would be expected that he would be able to work
 5        the salaried management schedule."  Do you see
 6        that?
 7   A    I do.
 8   Q    What does it mean, expected to be able to work
 9        the salaried management schedule?
10   A    So that would be meeting the job function of
11        working various shifts.
12   Q    And do you recall did you have a conversation
13        with Edward Hedican about working various
14        shifts?
15   A    We did talk about that when this came through.
16        I don't remember if it was after or before, but
17        we did talk about the need and why the need was
18        there, and he hadn't necessarily turned the
19        offer down.  He was still contemplating it, and
20        then we did talk about the fact that there was
21        other positions that could fully accommodate
22        what he was requesting.
23   Q    What other positions did you tell him about?
24   A    Hourly supervisor positions that had a more set
25        schedule.
```

Page 189

```
 1   Q    And there were hourly supervisor positions
 2        available --
 3   A    Yes.
 4   Q    -- at that time?  And did you offer them to him
 5        or did you tell him that he could apply for
 6        them?
 7   A    That he could apply for them.
 8   Q    And what was his response, do you recall?
 9   A    That he would think about it and get back to me.
10   Q    Okay.  And did he ever get back to you?
11   A    He was not interested in the hourly positions.
12   Q    Did he say why?
13   A    I got the impression from his response that it
14        was due to money.
15   Q    Did he tell you it was due to money?
16   A    I don't recall his exact answer.  That was just
17        my impression.  I don't remember why.
18   Q    Do you remember what your impression was based
19        on?
20   A    I don't.
21   Q    And when you sent this email to Luke Schafer,
22        did Luke Schafer respond?
23   A    I don't recall.
24   Q    And I see Dale Buck is copied on it.  Did he
25        respond?
```

Page 190

```
 1   A    I don't recall.
 2   Q    And did you have any discussions with anyone
 3        about this email?
 4   A    I don't recall.
 5   Q    I'm going to hand you a document that's been
 6        previously marked Exhibit 24.
 7   A    Okay.
 8   Q    You've taken a look at it?
 9   A    I have.
10   Q    Okay.  And do you recognize this document?
11   A    I do.
12   Q    And what is this document?
13   A    This was my response to Mr. Hedican's
14        accommodation request that gave my decision.
15   Q    Okay.
16   A    I had forwarded it to Dale so he knew what the
17        decision was and that it was sent.
18   Q    Okay.  And after you sent this email to
19        Mr. Hedican denying his request for religious
20        accommodation, did you have any conversation
21        with him?
22   A    I don't believe I did.
23   Q    Okay.  Do you recall that Mr. Hedican called you
24        and said that he could work Saturday after
25        sundown after receiving this email?
```

Page 191

```
 1   A    I don't recall.
 2             MS. ZOELLER:  Objection.
 3   Q    I'm going to hand you a document that's been
 4        previously marked Exhibit 25.
 5   A    Okay.
 6   Q    Now, have you seen this document before?
 7   A    Yes.
 8   Q    Is this one of the documents that you referenced
 9        that you reviewed in preparation for your
10        deposition?
11   A    It was.
12   Q    And what is the document?
13   A    It's guidelines for the MHRMs for accommodating
14        requests.
15   Q    And that would be market human resource
16        managers?
17   A    Correct.
18   Q    Okay.  And were these guidelines in place in
19        2016 when you worked at Walmart?
20   A    I don't know exactly, but I am familiar with the
21        document.  Whether it was this exact version or
22        not, I do not recall.
23   Q    Okay.  And did you have any training on these
24        guidelines for religious accommodation?
25             MS. ZOELLER:  Objection, asked and
```

**In The Matter Of:**

*EEOC v.*
*Wal-Mart*

*Edward Hedican*
*October 15, 2019*



*Min-U-Script® with Word Index*

**EXHIBIT F**

EEOC v.                                                                Edward Hedican
Wal-Mart                                                              October 15, 2019

---

**Page 57**

1  Q.  Are you connected to any current or former Walmart
2    associates on Snapchat?
3  A.  Not that I know of.
4  Q.  What kind of things do you post on Snapchat?
5  A.  I just talk to friends.
6  Q.  Private messages?
7  A.  Yeah.
8  Q.  Any postings or exchanges about work?
9  A.  No.
10 Q.  Any postings or exchanges about Walmart?
11 A.  No.
12 Q.  Any postings or exchanges relating to this case?
13 A.  No.
14 Q.  Do you have a TikTok account?
15 A.  No.
16 Q.  Any other social media accounts that I haven't asked you
17   about at this time?
18 A.  No.  Not that I am aware of, no.
19 Q.  We've been going for about an hour-and-a-half.  Do you
20   want to take a brief break?
21 A.  It doesn't -- could get some more water.
22    MS. ZOELLER: Sure.  Why don't we take a ten
23   minute break.
24    THE WITNESS: Okay.
25    (Break taken at 10:52 a.m. - 11:01 a.m.)

**Page 58**

1  Q.  (MS. ZOELLER) Mr. Hedican, we're back on the record
2    after a brief break.  Do you understand that?
3  A.  Yes.
4  Q.  And do you understand that you're still testifying under
5    oath?
6  A.  Yes.
7  Q.  What do you consider to be your religion?
8  A.  I was a practicing Seventh-Day Adventist.
9  Q.  Okay.  You say you were a practicing Seventh-Day
10   Adventist?
11 A.  Yes.
12 Q.  At some point did you cease to be a practicing --
13 A.  Yes.
14 Q.  -- Seventh-Day Adventist?
15 A.  Yes.
16 Q.  When did you cease to be a practicing Seventh-Day
17   Adventist?
18 A.  It would have been summer of 2017.
19 Q.  Why did you cease to be a practicing Seventh-Day
20   Adventist?
21 A.  That's when I found out about the problems in my
22   marriage at that time.
23    (CONFIDENTIAL TESTIMONY BEGINS.)
24 Q.  And can you explain to me what you mean by that?
25 A.  Infidelity.

**Page 59**

1  Q.  And why did that cause you to leave the Seventh-Day
2    Adventist religion?
3  A.  Because that is part of our belief, is to be loyal in
4    your marriage and not have -- not be part of adultery.
5  Q.  Were you the individual who was engaged in infidelity in
6    your marriage?
7  A.  No.
8  Q.  Okay.  So you discovered in the summer of 2017 that your
9    wife had engaged in infidelity; is that correct?
10 A.  Yes.
11 Q.  Had you ever engaged in infidelity in your marriage?
12 A.  No.
13 Q.  Was your wife, at that time, a practicing Seventh-Day
14   Adventist?
15 A.  Yes.
16 Q.  Is she still?
17 A.  Yes.
18 Q.  And I apologize.  I'm -- I'm just trying to understand.
19   So how did -- how did your wife engaging in infidelity
20   cause you to leave the Seventh-Day Adventist religion?
21   I -- can you explain that to me?
22 A.  When I took my marriage vows, I took them seriously.
23   And I believe that that was something -- and that's part
24   of the religion as well, obviously, is that you are
25   married and with one person.

**Page 60**

1     And then her family is also heavily involved in the
2   church.  They are -- her dad is the head elder, and they
3   supported her and still support her, even though they
4   should be independent of -- of the -- of the situation,
5   you know, being the head of the church.  They're --
6   that's their daughter and they're still supportive.  And
7   she, you know, continues to do what she did.  And so I
8   -- I just -- there came a point that I didn't believe
9   that I wanted to be part of that anymore because of the
10  way that the -- the administration of the church was
11  being run, and my beliefs have since changed.
12 Q.  And when you say your beliefs have since changed --
13 A.  Mm-hmm.
14 Q.  -- what do you mean by that?
15 A.  I don't agree with everything that the church believes
16  anymore.
17 Q.  What do you no longer believe in that the church
18  believes?
19 A.  I believe -- well, there's many things.  There should
20  have been discipline in light of what happened, and it
21  didn't happen.  There was -- they're very -- I guess I
22  won't use hypocritical, but that's kind of how -- how my
23  feelings felt towards certain situations when things
24  would arise.  It's like one thing is good for one
25  person, but it's not for another.  So, when I started

---

Page 65

1  A.   Just a member of the Ashland.
2  Q.   And did you -- were you a member of that church from
3  approximately 2000 until summer of 2017?
4  A.   I'm still listed as a member. I'm not off the books
5  yet.
6  Q.   All right. Would you say you were an active member of
7  the church from 2000 to the summer of 2017?
8  A.   Yes.
9  Q.   And what is the name of the pastor at that church?
10  A.   I don't know anymore. They don't -- they don't have a
11  full-time pastor anymore.
12  Q.   Do you know the name of the pastor in 2016?
13  A.   Yes.
14  Q.   Who was it?
15  A.   I'll spell it for you.
16  Q.   Okay.
17  A.   M-y-o-u-n-g. Last name Kwon, K-w-o-n.
18  Q.   How long was Pastor Kwon at the Ashland church?
19  A.   Approximately five years.
20  Q.   Did you ever hold any positions within your church?
21  A.   Yes.
22  Q.   What?
23  A.   I was an elder.
24  Q.   Can you tell me what that means?
25  A.   Being an elder, you're just responsible for making sure

Page 66

1  the church functions when the pastor isn't there. That
2  could be teaching lessons for the kids, the adults,
3  giving sermons when the pastor isn't there. It's just
4  one of the higher positions in the church.
5  Q.   How many elders does the church have, like in one
6  church?
7  A.   There's -- there's one head elder, and then there's two
8  or three other elders.
9  Q.   And how long were you an elder with the church during
10  the relative time period?
11  A.   Probably 2010, beginning, approximate --
12  Q.   Mm-hmm.
13  A.   -- when it started, when I started.
14  Q.   And then did you stop?
15  A.   I'm still listed as an elder currently and a member. So
16  I'm actually still listed as an elder in the church. So
17  I didn't stop -- I probably didn't -- functioning and
18  doing the elder's position, I probably stopped in the
19  beginning of 2017, something like that. Probably around
20  the same time, within that spring, summer of 2017, when
21  I started making the changes in beliefs. I didn't feel
22  I needed to be up there anymore.
23  Q.   Did you ever seek any marital counseling from any of the
24  members of your church?
25  A.   We did not.

Page 67

1  Q.   Did you ever seek any marital counseling otherwise?
2  A.   We didn't.
3  Q.   Did you ever seek any individual counseling?
4  A.   I did.
5  Q.   During what time period?
6  A.   It would have been this March, probably, of 2019.
7  Q.   Are you still undergoing counseling?
8  A.   No.
9  Q.   When did you stop?
10  A.   May.
11  Q.   Where did you seek counseling?
12  A.   NorthLakes Community Clinic, in Ashland.
13  Q.   Had you ever sought counseling on any other occasions?
14  A.   No.
15  Q.   Either individually or as a couple?
16  A.   No.
17  Q.   What day were services held for your church?
18  A.   Saturday.
19  Q.   Okay. And for this, I'm going to refer to generally the
20  2016 time period.
21  A.   Okay.
22  Q.   Can we do that?
23  A.   Yes.
24  Q.   So, in 2016, services were held for your church on a
25  Saturday?

Page 68

1  A.   Correct.
2  Q.   Can you describe for me what a typical Saturday would be
3  in 2016 for you?
4  A.   I would get up and have breakfast as a family. We'd get
5  dressed, drive to Ashland. We'd go to the sabbath
6  school, which is the classes for the kids and the
7  adults, which starts approximately 9:30, 10:00, goes for
8  about an hour. Then the sermon would start at 11:00.
9  And that sometimes lasted 45 minutes, hour and a half,
10  just depending on who was talking and the subject. And
11  then we would usually have, occasionally -- most of the
12  time, potluck after. Then it was just mostly family
13  activity; hiking, you know, going for walks. Just
14  spending time with the family the rest of the day after
15  church.
16  Q.   And was that done with other members of your church or
17  typically just you as a family?
18  A.   Both. Both.
19  Q.   And what kind of things would you do?
20  A.   We'd go hiking. We'd, you know, mostly just spend time
21  either -- sometimes we'd go back to our in-laws, back to
22  our place and have all the family over. A lot of times
23  it was just going out in nature and spending time with
24  our kids and church family.
25  Q.   And were any services held on Fridays?

EEOC v.
Wal-Mart

Edward Hedican
October 15, 2019

Page 69

1 A. No.
2 Q. Okay. Were any -- were any services held any other day
3 of the week besides Saturdays?
4 A. No, not services.
5 Q. Okay. Were there other church activities on other days
6 of the week that you participated in?
7 A. Sometimes they would have bible studies that were
8 scheduled with other members and people that you could
9 attend.
10 Q. Mm-hmm.
11 A. But there was nothing that was formal.
12 Q. Okay. All the formal activities were on Saturday,
13 correct?
14 A. Correct.
15 Q. Okay. And then there might be other activities that you
16 could engage in as part of the fellowship of being in
17 the church, but they weren't formalized, if you will?
18 Optional, I guess? Would that be correct?
19 A. Correct. Yes.
20 Q. Now, when you were an active member of the
21 Seventh-Day Adventist religion, did you consider
22 Saturday to be your Sabbath?
23 A. I did.
24 Q. Okay. Can you define for me exactly when the exact time
25 of your Sabbath begins and ends, or did at that time --

Page 70

1 A. Correct.
2 Q. -- if you will?
3 A. The biblical Sabbath is from sundown on Friday night to
4 sundown on Saturday night.
5 Q. Okay. And do you continue to believe that that's the
6 biblical Sabbath?
7 A. I do believe that it's the biblical Sabbath.
8 Q. Do you believe that -- you continue to believe that you
9 should be prohibited from performing certain activities
10 on the biblical Sabbath?
11 A. I did. I don't believe that any longer.
12 Q. Okay. And when you say you don't believe that any
13 longer -- and I apologize if this seems redundant.
14 A. Mm-hmm.
15 Q. I just want to be clear. Starting when did you stop
16 believing that?
17 A. The summer of 2017.
18 Q. Okay. During the time period that you observed the
19 biblical Sabbath of sundown on Friday to sundown on
20 Saturday, did your religion and your religious beliefs,
21 prohibit you from engaging in certain activities on that
22 Sabbath?
23 A. It's not prohibited, but it's something that -- that's
24 part of the belief in the religion, that you should
25 refrain from work during those times.

Page 71

1 Q. Do you continue to believe that?
2 A. I no longer hold that belief.
3 Q. Were there any exceptions to -- so, as I understand it,
4 your religious beliefs at that time were that you should
5 refrain from performing work during the hours of the
6 Sabbath, correct?
7 A. That's correct.
8 Q. Were there any exceptions to that?
9 A. The only exceptions that the religion talks about is,
10 obviously, doctors, police, fire, essential things that
11 you have to -- have to be performed, you know, for --
12 for society.
13 Q. I was going to say, are they primarily things that are
14 service to others?
15 A. Correct.
16 Q. Okay. Would that be a fair description?
17 A. Yes.
18 Q. Okay. So, during that time period, when you -- when
19 your religious beliefs were that you were prohibited
20 from engaging in work during the hours of the Sabbath,
21 you would have then been precluded from, for example,
22 interviewing for employment?
23 A. Correct.
24 Q. Okay. Or would you have also been prohibited from
25 filling out an application for employment or applying

Page 72

1 for employment on that day?
2 A. Yes.
3 Q. Would you have been prohibited from performing any type
4 of job search activities during the Sabbath?
5 A. No. I think, because you're not -- you're not making
6 anybody else work. You're -- you know, you can
7 research. You can look things up. I mean that's not
8 any prohibited practice, no.
9 Q. Okay. What kind of things could you do during that --
10 on the Sabbath to search for a job?
11 A. You could read the newspaper. You could be on the
12 Internet. You can do what you need to do.
13 Q. Okay. So are you -- did your religious beliefs -- and I
14 understand they can be different for different people --
15 but when you were a practicing Seventh-Day Adventist --
16 A. Mm-hmm.
17 Q. -- prior to changing your beliefs, were your religious
18 beliefs that you -- could you go shopping, for example,
19 on the Sabbath?
20 A. It was -- no. I mean you could. You could. You know,
21 there was people in the church that would, would go
22 shopping. They would go out to eat. They would do
23 whatever. Everybody had their own interpretation of
24 what keeping the Sabbath holy meant.
25 Q. Mm-hmm.

SA-034

EEOC v.
Wal-Mart

Edward Hedican
October 15, 2019

---

**Page 145**

1  A.  Yes.
2  Q.  And is this -- the handwriting on this document, is that
3    yours throughout this document identified as Page 913 of
4    Exhibit 23?
5  A.  Yes.
6  Q.  Okay.  And which number is that at the top for you, the
7    number, the telephone number you provided?
8  A.  Cell phone.
9  Q.  Okay.  And in this request for accommodation form,
10   you're asked if you need any other type of accommodation
11   that's not listed in Section 1; is that correct?
12  A.  Yes.
13  Q.  And you're asked to describe the specific accommodation
14   you're requesting; is that right?
15  A.  Correct.
16  Q.  And what did you state?
17  A.  No Saturday work shifts for religious
18   circumstances/beliefs.
19  Q.  Okay.  And did you tell them in this form how long you
20   would need that accommodation?
21  A.  I did.
22  Q.  And what did you tell them?
23  A.  For the entire time of employment.
24  Q.  Okay.  And you sent this to Ms. Ahern on May 2nd, 2016,
25   correct?

---

**Page 146**

1  A.  Correct.
2  Q.  You didn't send any other documents, other than this
3    completed request for accommodation form, correct?
4  A.  Correct.
5  Q.  And you told Ms. Ahern, in your transmittal email, to
6    let you know if there was anything else you needed to
7    fill out, correct?
8  A.  Correct.
9  Q.  Did she ever tell you there was anything else you needed
10   to fill out?
11  A.  Not that I recall.
12  Q.  Okay.  And did you ever provide any other documentation
13   or information to Walmart in support of your request for
14   religious accommodation?
15  A.  Just that form.
16  Q.  And when you say that form, are you talking about the
17   form that's the last page of Exhibit 23?
18  A.  Yes.  Walmart-913.
19  Q.  Do you recognize Exhibit 24?
20  A.  Yes.
21  Q.  Is that an email from Ms. Ahern to you on May 2nd, 2016,
22   acknowledging her receipt of your request for
23   accommodation form?
24  A.  Yes.
25  Q.  And did Ms. Ahern tell you that she'd let you know once

---

**Page 147**

1    a determination was made?
2  A.  Yes.
3  Q.  Okay.  And did you receive a copy of that email,
4    Exhibit 24?
5  A.  Yes.
6  Q.  Okay.  Did you have any -- strike that.
7    Do you recognize Exhibit 28?
8  A.  Yes.
9  Q.  Is Exhibit 28 a true and accurate copy of an email that
10   you received from Lori Ahern on May 13th of 2016?
11  A.  Yes.
12  Q.  And is the second page of this document a copy of a
13   decision from the Accommodation Service Center that was
14   attached to it?
15  A.  Yes.
16  Q.  And did you have a telephone conversation with Ms. Ahern
17   as well on May 13th of 2016?
18  A.  I don't recall the date, but I did have a phone call
19   conversation with her.
20  Q.  Was it before or after you received Exhibit 28?
21  A.  It would have been after.
22  Q.  Okay.  And was that telephone conversation that you're
23   referencing -- you don't recall whether it was on May
24   13th or not, but it was sometime after you received
25   Exhibit 28.  Is that the last verbal conversation that

---

**Page 148**

1    you testified that you recall having with Ms. Ahern?
2  A.  Yes.
3  Q.  Okay.  And I believe you testified it lasted about five
4    to ten minutes; is that correct?
5  A.  Approximately.
6  Q.  And it was via telephone?
7  A.  Yes.
8  Q.  And do you recall whether she called you or you called
9    her?
10  A.  I don't recall.
11  Q.  Okay.  And do you recall what telephone you were on?
12  A.  I don't.
13  Q.  Were there any witnesses for the call that you're aware
14   of?
15  A.  No.
16  Q.  Okay.  And did you take any notes from the call?
17  A.  No.
18  Q.  Okay.  Tell me everything you recall being stated during
19   that last verbal communication you had with Lori Ahern
20   on May 13th of 2016, or sometime thereafter?
21  A.  Okay.  I recall talking to Lori about asking the
22   reasoning behind them not accommodating.  And I remember
23   her comment was that they can't accommodate giving
24   Saturdays off because there would be -- it wouldn't be
25   fair to the other assistant managers giving another

---

**SA-035**

EEOC v.
Wal-Mart

Edward Hedican
October 15, 2019

---

Page 149

1   assistant manager every Saturday off.
2   Q.   Okay.
3   A.   And then her communication was, you know, we have other
4       possibilities for jobs that would -- could accommodate
5       your request; however, it would just not -- it wouldn't
6       be a managerial position.
7   Q.   And did you understand her to be referring to a salaried
8       management position, that she was saying it would not be
9       a salaried management position?
10  A.   Correct.
11  Q.   I'm sorry. I'm going to ask that question again.
12      That's my fault. It was not a very good question.
13      When Ms. Ahern said to you that they had other
14      possibilities available that might fit your
15      restrictions, but they would not be manager positions,
16      did you understand her to mean that they would not be
17      salaried management positions?
18  A.   Correct.
19  Q.   Do you recall anything else that was said during that
20      conversation?
21  A.   She did say after that that if I was interested in any
22      other positions like that that could be accommodating,
23      that I would have to reapply for those positions.
24  Q.   Anything else you recall being said by her or by you
25      during that telephone conversation?

---

Page 150

1   A.   That was pretty much the -- the extent of it.
2   Q.   Now, did you tell her during the conversation that you
3       would not be taking the position, or did you tell her
4       that you wanted to think about it?
5   A.   That was never discussed because they rescinded the
6       offer.
7   Q.   Okay. Did you tell her that you would think about the
8       offer to look at other positions at the store?
9   A.   I don't recall that.
10  Q.   Is it possible you did?
11  A.   It's possible. I don't recall the extent of the
12      conversation.
13  Q.   Did she tell you during that call that if you accepted
14      the assistant manager position you would have to work
15      the assistant manager schedule?
16  A.   Yes.
17  Q.   And did she explain to you what it was?
18  A.   She said that there weren't -- from what I recall of the
19      conversation, that there weren't shifts available to
20      accommodate working after sundown on Saturdays for the
21      assistant manager position.
22  Q.   And just so I'm clear, you would not be available from
23      sundown on Friday to sundown on Saturday, correct?
24  A.   Right.
25  Q.   Okay.

---

Page 151

1   A.   Correct.
2   Q.   Would you agree that when exactly the time of day that
3       sundown occurs varies depending on the time of year?
4   A.   Correct.
5   Q.   And it could be, in the summer, pretty late, correct?
6   A.   Yes.
7   Q.   What's the latest you recall around the Hayward area
8       that sun set on Saturday, I mean just from your
9       experience in being a Seventh-Day Adventist?
10  A.   I'd say 8:45, 9:00. Sometime -- something like that, I
11      would say.
12  Q.   Okay. What's the earliest you recall sundown being
13      around there?
14  A.   It could be 4:00'ish.
15  Q.   That early, really?
16  A.   Maybe when daylight savings changed. I would say,
17      probably 4:30.
18  Q.   How did you handle that with your other jobs that you
19      worked at?
20  A.   I was done almost by 4:00 usually at all my other jobs.
21  Q.   Okay. Did you ever have to work past 4:00 at your other
22      jobs?
23  A.   I'm trying to -- probably. I'm sure there were times I
24      worked till 4:00, 4:30 I would say. But most -- most of
25      the time I was done by between 4:00 and 4:30.

---

Page 152

1   Q.   Did you and Ms. Ahern discuss what types of positions
2       there were that were available that were not salaried
3       manager positions, that could accommodate your schedule?
4   A.   I recall her talking about, like, CSR positions I think.
5       The only thing I remember, like, a CSR position because
6       those are flexible she said, that I recall something to
7       that effect.
8   Q.   Okay. Is it possible she mentioned other positions as
9       well?
10  A.   Not that I recall.
11  Q.   Okay. And I just want to make sure I understand. I
12      mean, are you saying it didn't happen, or you just don't
13      remember?
14  A.   I don't remember.
15  Q.   Anything else you recall being said by either you or
16      Ms. Ahern during that telephone call?
17  A.   No, not that I recall.
18      (Exhibit 43 is marked for identification.)
19  Q.   I've handed you what's been marked Deposition
20      Exhibit 43. Do you recognize that document?
21  A.   Yes.
22  Q.   Is that a true and accurate copy of an email that you
23      sent to Ms. Ahern on May 14th, 2016, at 7:06 a.m.?
24  A.   Yes.
25  Q.   Okay. And in that email, do you ask her to explain why

---

**Page 153**

1  Walmart policy does not allow for accommodations for
2  religious beliefs and to be as detailed as possible?
3  A.  Yes.
4  Q.  After your conversation with Ms. Ahern on May 13, the
5  day before --
6  A.  Mm-hmm.
7  Q.  -- did you talk to anyone about that conversation you
8  had with her?
9  A.  Not that I remember.
10  Q.  Did you contact the EEOC to discuss it?
11  A.  It's possible that I had sent that form in, the
12  complaint form, to the EEOC the day before that.  I'm
13  not sure of the date though, when I sent it in.
14  Q.  And did you ever call the EEOC and ask questions about
15  your request for an accommodation with Walmart?
16  A.  I did not, actually.  I did it all electronically.
17  Q.  Corresponded with the EEOC electronically?
18  A.  Yeah.  Yes.
19  Q.  Okay.  Did you ever have any communications with any
20  members of your church about it?
21  A.  No.
22  Q.  Did you ever have any conversations with any lawyers
23  about it?
24  A.  No.
25  Q.  Did anyone assist you in preparing this email, either by

**Page 154**

1  typing it or providing input as to what you should say?
2  A.  No.
3  Q.  Okay.  And did you receive a response to your email to
4  Ms. Ahern?
5  A.  I don't recall.
6  Q.  Do you recognize Exhibit 30?
7  A.  Yes.
8  Q.  Is Exhibit 30 a true and accurate copy of an email that
9  you received from Lori Ahern, with a copy to Luke
10  Schafer, dated May 18th of 2016?
11  A.  Yes.
12  Q.  Does that refresh your recollection as to whether
13  Ms. Ahern responded to your May 14th email?
14  A.  Yes, it does.
15  Q.  And is this the email that Ms. Ahern sent to you in
16  response to that?
17  A.  Yes, it is.
18  Q.  Okay.  And in her email she states that you've requested
19  to have a full day off for religious purchases --
20  purposes -- sorry -- each and every Saturday going
21  forward for the duration of your employment with
22  Walmart; is that correct?
23  A.  Yes.
24  Q.  Okay.  Did you ever have any conversations with
25  Ms. Ahern regarding her description of your request for

**Page 155**

1  accommodation?
2  A.  I don't recall.
3  Q.  Okay.  And would you agree that Ms. Ahern's description
4  matches what was stated on your request for
5  accommodation form that you submitted to her?
6  A.  Yes.
7  Q.  Did Ms. Ahern also say, in her May 18th email, to advise
8  her of any interest that you may have in other positions
9  in the store?
10  A.  Yes.
11  Q.  And did Ms. Ahern, in her May 18th email, also tell you
12  that she could assist you in applying for those
13  positions?
14  A.  Yes.
15  Q.  After receiving Ms. Ahern's May 18, 2016 email, you
16  never contacted her to discuss any other positions in
17  the store, correct?
18  A.  Correct.
19  Q.  And after receiving Ms. Ahern's May 18, 2016, email, you
20  never applied for any other positions in the store,
21  correct?
22  A.  Correct.
23  Q.  And after Ms. Ahern's May 18, 2016, email, you never
24  accessed Walmart's online hiring portal to search for
25  other available positions at the Hayward store, correct?

**Page 156**

1  A.  Not that I recall.
2  Q.  And, in fact, you never accessed Walmart's online hiring
3  portal again after May 18, 2016, correct?
4  A.  Not that I recall.
5  Q.  You do not recall ever --
6  A.  I do not recall ever.
7  Q.  -- accessing it again, correct?
8  A.  Correct.
9  Q.  Okay.  And after receiving Exhibit 30, did you have any
10  communications with any representative of Walmart after
11  that?
12  A.  Not that I remember.
13  Q.  Do you recognize Exhibit 31?
14  A.  Yes.
15  Q.  Okay.  And it looks like I accidentally attached two
16  exhibits to one.  Sorry there.  So let's go with the
17  first page --
18  A.  Okay.
19  Q.  -- of Exhibit 31.  How about that?
20       Do you recognize this now one-page document that
21  I've handed you as Exhibit 31?
22  A.  Yes.
23  Q.  Okay.  Is that a true and accurate copy -- and let's
24  start at the top here.  Is that a true and accurate copy
25  of an email that you sent to Shannon Lemke at the EEOC

EEOC v.
Wal-Mart

Edward Hedican
October 15, 2019

---

Page 157

1  on April 13th of 2018?
2  A. Yes.
3  Q. And below that, would you agree it looks like you're
4  forwarding to Ms. Lemke a copy of an email that you
5  received from Walmart, dated May 20th of 2016; is that
6  right?
7  A. Yes.
8  Q. Okay. And did you, in fact, receive this May 20th email
9  from Walmart?
10  A. Yes. And I was confused about why I was receiving it,
11  but. . .
12  Q. Okay. Did you understand from the email that it was
13  stating that at that time they were considering other
14  candidates --
15  A. Correct.
16  Q. -- for the assistant manager position?
17  A. Yes.
18  Q. Okay. And did you understand this to be close in time
19  to the conversation that you had with Ms. Ahern?
20  A. Yes.
21  Q. Okay. And did you understand from reading May 20th,
22  that you were being encouraged to visit Walmart's online
23  hiring portal again and use the search tool to search
24  for other opportunity?
25  A. Yes.

---

Page 158

1  Q. Okay. And you did not do so, correct?
2  A. No.
3     (Exhibit 44 is marked for identification.)
4  Q. You never filed any type of a complaint with Walmart's
5  ethics hotline, correct?
6  A. No, not that I recall.
7  Q. During any of your conversations with -- did you discuss
8  your request for a religious accommodation with anyone
9  at Walmart besides Ms. Ahern?
10  A. It would have been Luke Schafer, if he would have been
11  copied in any of these emails. He would be the only
12  other one.
13  Q. And to the extent that you communicated with Luke
14  Schafer, would it only be by copying him on your emails
15  to Ms. Ahern?
16  A. Yes.
17  Q. Okay. You don't recall having any separate discussions
18  with Mr. Ahern, other than if he might have been copied
19  on your correspondence with Ms. Ahern regarding that
20  issue?
21  A. Can you --
22  Q. That was a long question.
23  A. That was a long question.
24  Q. Yes. Other than copying Mr. Ahern on emails --
25     MS. BURNSIDE: You mean Schafer?

---

Page 159

1     MS. ZOELLER: Oh, well, that would be why
2  it's confusing. I'm sorry. Start over.
3  Q. (BY MS. ZOELLER) Other than copying Mr. Schafer on
4  emails with Ms. Ahern about the request for religious
5  accommodation, did you have any other communications
6  with Mr. Schafer about your request for accommodation?
7  A. Not that I recall.
8  Q. Okay. Did you file tax returns in 2014?
9  A. Yes.
10  Q. Did you use a tax preparer to help you file them?
11  A. No.
12  Q. Okay. You prepared and filed them yourself?
13  A. Yes.
14  Q. Okay. Do you still have copies of them?
15  A. Possibly.
16  Q. Okay. Did you prepare and file your own tax returns for
17  2015?
18  A. I do it every year --
19  Q. Okay.
20  A. -- on my own.
21  Q. Have you prepared and filed tax returns for every year
22  from 2014 to the present?
23  A. Yes.
24  Q. Okay. Do you have copies of them?
25  A. I -- it's possible. I don't know.

---

Page 160

1  Q. Have you ever shopped at the Hayward Walmart?
2  A. Yes.
3  Q. How often?
4  A. When I worked there, quite often, when I was in Hayward,
5  when I worked in Hayward.
6  Q. What times would you be there to shop?
7  A. Could be before work, during my lunch hour, after work,
8  just depending.
9  Q. Were you ever there on the Saturday Sabbath?
10  A. I don't recall if I was.
11  Q. Were you aware that Hayward was a 24-hour store?
12  A. Yes.
13  Q. Okay. Do you have any reason to dispute that Saturdays
14  were one of the highest days in sales for the Hayward,
15  Wisconsin store?
16  A. I guess I have no reason to dispute that.
17  Q. Do you have any reason to dispute that Saturdays were
18  the -- one of the most requested days off for assistant
19  managers at the Hayward store?
20  A. I -- I wouldn't know that.
21  Q. Do you have any reason to dispute that Saturdays were
22  one of the busiest days in terms of customer traffic for
23  the Hayward store?
24  A. Again, I -- I won't dispute that, but I don't know that.
25  Q. Would it surprise you if that was the case?

---

SA-038

EEOC v.
Wal-Mart

Edward Hedican
October 15, 2019

**Page 161**

1  A.  No.
2  Q.  Would you agree that typically Saturdays are one of the
3  busiest days for a grocery store or a retail store like
4  Walmart?
5  A.  Yes.
6  Q.  Do you have any reason to dispute that Saturdays were
7  one of the busiest days in terms of the number of items
8  that were scanned at the Hayward, Wisconsin store?
9  A.  No reason to dispute that.
10  Q.  And I should have asked you this.  Do you understand
11  that all my questions are relating to the time period of
12  2016, of when you applied?
13  A.  Yes.
14  Q.  Do you have any reason to dispute that restocking is a
15  very important task at the Hayward, Wisconsin Walmart
16  and other Walmart stores?
17  A.  Yes.
18  Q.  Okay.  Would you agree that restocking is important
19  because you can't sell merchandise if the stock's not on
20  the shelves, correct?
21  A.  Correct.
22  Q.  Would you agree that getting the stock out to the
23  shelves is very important?
24  A.  Yes.
25  Q.  Okay.  And would you agree that it's important to do

**Page 162**

1  that as quickly as possible if you're a retail store?
2  A.  Yes.
3  Q.  Would you agree that it's important for an assistant
4  store manager at Walmart to provide good customer
5  service?
6  A.  I would agree.
7  Q.  Would you agree that it's important for a retail store
8  such as the Hayward, Wisconsin Walmart to be
9  appropriately staffed?
10  A.  Yes.
11  Q.  Would you agree that if a retail store such as the
12  Hayward, Walmart is not appropriately staffed, that
13  customer service could suffer?
14  A.  It could.
15  Q.  Would you agree that, in 2016 through the present, it's
16  important for the Hayward Walmart and other retail
17  stores to make sure that their stock is adequately
18  maintained and out on the shelves?
19  A.  Yes.
20  Q.  Would you agree that it's important for assistant
21  managers at Walmart, in 2016 and to the present, to be
22  available to hourly associates to provide direction to
23  them and instruction as needed?
24  A.  Yes.
25  Q.  Is Hayward, Wisconsin a resort area?  Do people vacation

**Page 163**

1  there?
2  A.  Yes.
3  Q.  Okay.  Is that a big area of business for them?
4  A.  Yes.
5  Q.  Okay.
6  A.  Especially in the summer.
7  Q.  Okay.  What are the big -- not having lived in
8  Wisconsin, what are the big vacation months for the
9  Hayward, Wisconsin area then?
10  A.  Oh, that's probably from Memorial Day through August.
11  So end of May through all the way through August.
12  Q.  And are there a lot of hotels and resorts there?
13  A.  Yeah.  I mean not a lot of hotels.
14  Q.  A lot of rental properties?
15  A.  A lot of rental property, vacation homes, lake homes.
16  Q.  Is it on a lake?
17  A.  There's a lot of lakes in the area.
18  Q.  And so is Hayward, Wisconsin a lot busier during those
19  months?
20  A.  Yes.
21  Q.  In the summer months, when the Hayward, Wisconsin store
22  would be the busiest would be the latest sunset times,
23  correct?
24  A.  Yeah, probably.
25  Q.  Did you ever speak with your pastor or any of the elders

**Page 164**

1  at your church regarding this lawsuit or the claims
2  you're making?
3  A.  I haven't.
4  Q.  Have you contacted any Walmart associates since you
5  filed your charge of discrimination against Walmart?
6  A.  Contacted them?
7  Q.  Mm-hmm.
8  A.  No.
9  Q.  Have you had any conversations with any Walmart
10  associates regarding your charge of discrimination or
11  the claims you're making against Walmart?
12  A.  No.
13  Q.  Have you ever experienced discrimination at an employer?
14  A.  No.
15      MS. ZOELLER:  Take maybe about a ten minute
16  break just so you don't have to sit here and watch me
17  shuffle through papers.
18      (Break taken at 2:28 p.m. - 2:38 p.m.)
19  Q.  (BY MS. ZOELLER)  We're back on the record after a brief
20  break.  You understand you're still under oath?
21  A.  Yes.
22  Q.  Okay.  Mr. Hedican, would you agree that you don't know
23  what actions, if any, were taken by Ms. Ahern in
24  response to your request for religious accommodation,
25  correct?

**In the Matter Of:**

EQUAL EMPLOYMENT OPPORTUNITY COMMISSION vs WAL-MART STORES EAST, L.P., ET AL.

3:18-cv-00804

Transcript of the Testimony of:

DALE W. BUCK, II

August 22, 2019

08/22/2019                        DALE W. BUCK, II

Page 81

1  accommodation?
2      **A.  No.**
3      Q.  Did you provide any information or input into
4  the decision to deny Edward Hedican's request for
5  religious accommodation?
6      **A.  Not that I remember.**
7      Q.  Did Lori Ahern ever ask you to give her some
8  input or any information when she was considering the
9  request for religious accommodation made by
10  Edward Hedican?
11      **A.  (Pause.)  Not that I remember.  We -- she may**
12  **have asked something about weekend schedules but not**
13  **that I remember.**
14      Q.  Well, what do you mean by she may have asked if
15  you don't remember?
16      **A.  I don't remember a conversation.  I guess I'm**
17  **making an assumption that if anything was discussed that**
18  **we would have discussed weekend schedules.**
19      Q.  Well, I don't want you to assume, though.
20      **A.  Okay.  Then no --**
21      Q.  But did you --
22      **A.  -- I don't remember --**
23      Q.  Okay.
24      **A.  -- any conversation.**
25      Q.  Okay.  And do you remember providing her any

Page 82

1  information?
2      **A.  Not that I remember.**
3      Q.  And did you ever have any conversation with
4  Luke Schafer about the decision to deny Edward Hedican's
5  request for religious accommodation?
6      **A.  No.**
7      Q.  And did you provide any documents to
8  Luke Schafer?
9      **A.  No.**
10      Q.  And did you have any conversations -- but don't
11  tell me about the substance of them -- but just did you
12  provide any -- well, let me start that over.  Okay.  Did
13  you provide any documents to Walmart in-house counsel
14  about Edward Hedican's request for religious
15  accommodation?
16      **A.  No.  The accommodation, again, was handled --**
17  **at least this part of it and the application was handled**
18  **by Lori.**
19      Q.  Okay.  And -- and from what you remember about
20  the whole process is that you just had the one
21  communication with Lori Ahern about Edward Hedican's
22  request for religious accommodation?
23      **A.  Which conversation are you referring to?**
24      Q.  The one communication, the e-mail -- (pause).
25          MS. ELLIOTT:  20?

Page 83

1          MS. BURNSIDE:  Hang on one second.
2  (Pause.)  Thank you.
3  BY MS. BURNSIDE:
4      Q.  Yes, Exhibit 20.
5      **A.  Correct.**
6      Q.  Okay.
7          MS. BURNSIDE:  25.  (Handing.)
8          MS. ELLIOTT:  Thanks.
9          MS. BURNSIDE:  M-hm.
10          (Buck Exhibit 25 is marked.)
11  BY MS. BURNSIDE:
12      Q.  Handing you a document that's been marked
13  Exhibit 25, can you take a look at that?
14      **A.  (Reading.)**
15      Q.  Okay.  Have you seen this document?
16      **A.  Yes.**
17      Q.  Okay.  And when have you seen this document
18  before?
19      **A.  In review of some of the training that we've**
20  **had and then in review for the deposition.**
21      Q.  Okay.  And you've had training on these
22  guidelines for religious accommodations?
23      **A.  It's, again, a supplemental document that you**
24  **can go into and look at that I have seen before.**
25      Q.  Okay.  And when you say you've seen it before,

Page 84

1  does that mean that you've had a -- a training on it?
2      **A.  It means when going through the training for**
3  **accommodations and harassment and discrimination, it's**
4  **one of the documents that is a resource that I've read**
5  **through.**
6      Q.  Okay.  And is this one of the links that you
7  can click on to get information?
8      **A.  Correct.**
9      Q.  Okay.  And you -- and you have read through it?
10      **A.  Correct.**
11      Q.  Okay.  When was the last time you've reviewed
12  this -- this policy?  Not for the deposition but during
13  your training.
14      **A.  Hmm.  I would have to say sometime earlier**
15  **this year.**
16      Q.  So in 2019?
17      **A.  Yes.**
18      Q.  Okay.  Do you know if this Guidelines for
19  Religious Accommodations was in place in 2016?
20      **A.  (Pause.)  This specific guideline, I can't say**
21  **if this was the one available in 2016.**
22      Q.  Okay.  It may have been something different?
23      **A.  I would -- this one would have been the one in**
24  **2016.**
25      Q.  Okay.  And what do you base that on?

08/22/2019                          DALE W. BUCK, II

Pages 85–88

Page 85

1       A.  Based on the date there.
2       Q.  Where it says Last Modified?
3       A.  Correct.  So remembering an exact wording from
4   the document from back then would be hard.  The date
5   would state that this would be the one available in
6   2016.
7       Q.  Okay.  And when you learned about
8   Edward Hedican's request for religious accommodation,
9   did you consult these guidelines?
10      A.  I did not.  I was not the one handling the
11  request for accommodation.
12      Q.  Okay.  And in the guidelines, if you look at
13  where it says, "Responding to a request for religious
14  accommodations," that first sentence, it says, "The
15  religious accommodation process begins with a dialogue
16  between the applicant or associate and the company."  Do
17  you see that?
18      A.  Correct.
19      Q.  And did you have any dialogue with
20  Edward Hedican regarding his request for religious
21  accommodation?
22      A.  No, I did not.
23      Q.  Okay.  And then if you turn to the second page
24  where it says HR Responsibilities, under that heading,
25  and in the second paragraph where it starts, "If you,"

Page 86

1   do you see that?
2       A.  Yes.
3       Q.  And it says, "If you and the manager determine
4   that the specific requested accommodation is not
5   achievable, assist the manager in exploring other
6   options and continuing the dialogue with the associate."
7   Do you see that?
8       A.  Yes.
9       Q.  Did you explore any other options with
10  Lori Ahern regarding Edward Hedican's request for
11  accommodation after it was denied?
12      A.  (Reading.)  I don't remember exactly.  There
13  may have been a conversation on other hourly supervisor
14  or hourly positions that were available in our store.
15      Q.  Who would you have had that with?
16      A.  With the market human resource manager Lori.
17      Q.  And what do you recall about that?
18      A.  I can't say for sure.  I believe it was just a
19  phone call asking what we had for available positions
20  for hourly supervisor roles.
21      Q.  So Lori Ahern called you and asked you what was
22  available?
23      A.  Correct.
24      Q.  And what did you tell her?
25      A.  I don't remember exactly.  I know at the time

Page 87

1   we did have some hourly supervisor positions available.
2       Q.  What were the hourly supervisor positions that
3   were available?
4       A.  Again, I don't recall.
5       Q.  Did you offer any of those hourly supervisor
6   positions that were available to Edward Hedican?
7       A.  I did not.  All the conversations on the
8   accommodation, including this, were between Edward and
9   Lori, is what I'm aware of.
10      Q.  Okay.  Did Lori ever tell you that she was
11  going to make an offer to Edward Hedican of one of these
12  vacant hourly supervisor positions?
13      A.  Not that I recall.
14      Q.  And if you turn to Page 3 under the heading of
15  Types of Accommodation, do you see that?
16      A.  Yes.
17      Q.  And so it lists the following types of commonly
18  requested accommodations, and then it -- it gives some
19  examples, and then under -- there's a bullet point that
20  says, "A schedule that does not require work on the
21  applicant's or associate's Sabbath."  Do you see that?
22      A.  Yes.
23      Q.  So did you understand that a schedule that does
24  not require work on the applicant or associate's Sabbath
25  could have been an accommodation?

Page 88

1           MS. ELLIOTT:  Objection; ambiguous.  You
2   can answer.
3       A.  Possibly yes.
4       Q.  Okay.  And then under that it says, "When time
5   off or a schedule change is requested, the following
6   accommodations may be necessary, unless providing the
7   accommodation will result in an undue hardship."  Do you
8   see that?  And it gives some examples of accommodations.
9       A.  Yes.
10      Q.  Okay.  And then my question would be did you
11  ever consider a flexible arrival time for Edward Hedican
12  as an accommodation?
13      A.  Again, as stated previously, I'm not the one
14  who handled this accommodation, so it -- and did not
15  have a dialogue with Edward.
16      Q.  So your answer would be....
17      A.  My answer would be that -- my answer would be
18  that I was not a part of that decision-making process.
19      Q.  Okay.  And so my question is did you ever
20  consider a flexible arrival time for Edward Hedican as
21  an accommodation?
22      A.  And my answer for that is with not being part
23  of the decision-making process for that that I can't
24  make a decision if I'm not asked to be a part of that
25  part of the process.

SA-042

Equal Employment Opportunity Commission vs Wal-Mart Stores East, LP and Walmart

3:18-cv-00804

Transcript of the Testimony of:

# LORI AHERN- VOLUME II

October 02, 2019



**Page 168**

| | | |
|---|---|---|
| 1 | | that it would have a negative impact to the |
| 2 | | store. |
| 3 | Q | Did Dale Buck tell you that it would have a |
| 4 | | negative impact on the store? |
| 5 | A | Yes. |
| 6 | Q | Okay.  And then you had mentioned scheduling. |
| 7 | | What specifically did you talk to Dale Buck |
| 8 | | about in regards to scheduling? |
| 9 | A | So I know he looked at typical shifts that the |
| 10 | | assistants worked, coverage needs for the store, |
| 11 | | how many different assistants would need to be |
| 12 | | on duty and when. |
| 13 | Q | Okay.  And what did he tell you about the |
| 14 | | typical shifts? |
| 15 | A | I don't recall. |
| 16 | Q | What did he tell you about the rotation of |
| 17 | | assistant managers? |
| 18 | A | I don't recall the specifics.  In general, the |
| 19 | | assistants rotate different areas of the store |
| 20 | | so they learn all the different departments and |
| 21 | | services of a Walmart store so they're able to |
| 22 | | be ready for that next opportunity, if that's |
| 23 | | what they choose to do.  Again, in terms of the |
| 24 | | specifics for Dale and how he rotated the |
| 25 | | managers, I don't recall that. |

**Page 169**

| | | |
|---|---|---|
| 1 | Q | Okay.  Then you said you spoke to Dale Buck |
| 2 | | about the impact or hardships to other assistant |
| 3 | | managers or the store? |
| 4 | A | Correct. |
| 5 | Q | What specific -- what were the specifics of that |
| 6 | | conversation in regards to that topic? |
| 7 | A | I don't recall the specifics, but in general was |
| 8 | | there opportunity for him to swap shifts with |
| 9 | | the assistants?  Would it cause -- you know, |
| 10 | | because it's a smaller volume store, it has |
| 11 | | lesser management head count than, you know, an |
| 12 | | average-size Walmart.  There wasn't as many |
| 13 | | people to switch shifts with and ultimately |
| 14 | | would cause those same assistants to always have |
| 15 | | to work Saturday just for Edward to have his |
| 16 | | accommodation request met, which is unfair to |
| 17 | | those managers as well.  Ultimately in order to |
| 18 | | make all this work, it could result in us having |
| 19 | | to add head count to the store which would be a |
| 20 | | financial hardship. |
| 21 | Q | So did Dale Buck specifically talk to you about |
| 22 | | shift swaps? |
| 23 | A | We discussed it.  I don't remember what was |
| 24 | | said. |
| 25 | Q | Okay.  And did you specifically talk to |

**Page 170**

| | | |
|---|---|---|
| 1 | | Dale Buck about that it would add to the head |
| 2 | | count?  Is that what he told you? |
| 3 | A | No, that was my assumption from the conversation |
| 4 | | and my research. |
| 5 | Q | Your assumption based on a conversation with |
| 6 | | who? |
| 7 | A | Dale Buck and my analysis of my research. |
| 8 | Q | Okay.  And then did Dale Buck tell you it would |
| 9 | | be a financial hardship? |
| 10 | A | That was my assumption as well. |
| 11 | Q | And what was your assumption based on? |
| 12 | A | The loss of sales, the loss of the store being |
| 13 | | recovered, not having enough management |
| 14 | | coverage, possibly having to add head count in |
| 15 | | order to accommodate it. |
| 16 | Q | Okay.  So how did you determine that it would be |
| 17 | | a financial hardship due to a loss of sales if |
| 18 | | you accommodated Edward Hedican? |
| 19 | A | The store would be running short-staffed with |
| 20 | | management. |
| 21 | Q | How did you make that determination? |
| 22 | A | Like I said before, in terms of looking at past |
| 23 | | management coverage from previous schedules, |
| 24 | | looking at how many managers was the ideal head |
| 25 | | count, knowing that the store had temp |

**Page 171**

| | | |
|---|---|---|
| 1 | | associates for the resort season so they had a |
| 2 | | lot less knowledgeable associates because they |
| 3 | | were temporary, knowing that the store has |
| 4 | | transient customers so they may not be familiar |
| 5 | | with where product is located, may have more |
| 6 | | questions.  The store had more services.  So |
| 7 | | sporting goods, it was, you know, north woods, |
| 8 | | so a lot of hunting licenses, fishing licenses, |
| 9 | | guns.  It had a separate liquor store that was |
| 10 | | attached to it, so that required different |
| 11 | | staffing or extra staffing and sometimes |
| 12 | | management calls for it.  So all of that kind of |
| 13 | | played into what was needed.  If we're running |
| 14 | | one less manager and we're already short-staffed |
| 15 | | for associates, there's just less people to go |
| 16 | | around to be able to service the customer. |
| 17 | Q | They were short-staffed on associates at that |
| 18 | | store? |
| 19 | A | Yes. |
| 20 | Q | And what records did you look at that would tell |
| 21 | | you that? |
| 22 | A | If we can't fill all the shifts on a schedule, |
| 23 | | we get target head counts in terms of what's |
| 24 | | ideally needed in terms -- |
| 25 | Q | No, I was just asking what specific documents |

10/02/2019                    AHERN- VOLUME II, LORI

Page 172

1    you looked at.
2  A  I'm telling you.  If you look at schedules and
3    all the scheduled shifts that the schedule is
4    requiring aren't filled because there's not
5    enough employees, there's no name assigned to
6    it.  It's just an open shift so it would list
7    open shifts.  You could see that they couldn't
8    fully write a schedule.  You could look at the
9    call-out logs.  You could look at attendance
10   trackers for each associate.  There was
11   reporting attached to that.  Again, there was
12   reporting in regards to what was an ideal head
13   count or associate count for that volume of
14   store.  You can match that with the total number
15   of employees that were currently active for that
16   store.
17 Q  Okay.  So what was the ideal head count for that
18   store?
19 A  I don't recall.
20 Q  But you say that you looked at it?
21 A  I did.
22 Q  And how did you get the documents?
23 A  I pulled it from the reports that were
24   available, whether it be to me or from the
25   store.

Page 173

1  Q  What's the name of that report?
2  A  I don't remember.
3  Q  Okay.  And what was the total number of
4    employees?
5  A  I don't remember that either.
6  Q  And whose schedules did you look at?
7  A  The store's.
8  Q  For everyone?
9  A  I don't remember the specific schedules.  It was
10   the store's schedules for Hayward.  I don't
11   remember what I specifically looked at.
12 Q  Was it for assistant managers?  Was it for all
13   employees?
14      MS. ZOELLER:  Objection, asked and
15   answered.
16 A  I don't recall.
17 Q  And the call-out log, what is a call-out log?
18 A  We track when people call out for a shift or
19   whether they don't show.  I don't recall the
20   exact name of the document, but they have to
21   call in to a number or to management.  That
22   somehow gets tracked so you can pull up how many
23   shifts were not covered or people called out on.
24   I don't know what the name of the document is,
25   but we tracked that.

Page 174

1  Q  And how did the call-out log have a role in your
2    determination that Edward Hedican could not be
3    accommodated?
4  A  Well, you look at the average call-outs to kind
5    of gauge how many employees actually work on a
6    given day.  If a store's already short-staffed
7    because it's not meeting its total head count,
8    you're going to also have to factor in that if
9    15 people call out on average for a day, you're
10   already running short, management would be
11   expected to cover those areas if an area is
12   short.  So that's more management to go around
13   or more job duties that they would have to
14   cover, so you have more of a need for management
15   to be there.
16 Q  And what was the average call-out at that time
17   when you looked at it?
18 A  I don't recall the exact numbers.  I haven't
19   been employed for about two and a half years
20   with Walmart.  I don't recall that detail.
21 Q  And you had mentioned something about temporary
22   associates.
23 A  Correct.
24 Q  How did that factor into denying Edward Hedican's
25   request for accommodation?

Page 175

1  A  Well, again, it goes back to there's more need
2    for management to support the staff for
3    management calls.  If you have a temporary
4    associate, they are not trained fully as a
5    permanent associate with Walmart.  They have
6    limited knowledge, whether it be about processes
7    or just product knowledge or cashiering
8    functions, job functions, I don't know what you
9    want to call it, that they would do.  So they're
10   more apt to have to call a manager to get help
11   or for approval or support, whatever you want to
12   call it, depending upon their specific question
13   or need.  So again, more overall operational
14   needs for management to be on staff for the
15   store's busy days to be able to support the team
16   and ultimately the customer.
17 Q  Okay.  And what was the number of temp
18   associates at that time when you denied
19   Edward Hedican's request?
20 A  Again, I don't recall the specific numbers and
21   details.
22 Q  Okay.  And then you had mentioned something
23   about transient customers.
24 A  Correct.
25 Q  How did that have a factor in denying

10/02/2019                      AHERN- VOLUME II, LORI

**Page 204**

```
 1    manager wasn't put permanently in one area such
 2    as overnights because then he would never
 3    understand the other areas, and ultimately he
 4    also couldn't ensure that they were ready for
 5    business.  Not all areas of the store were ready
 6    at the end of the night or the first start of
 7    the morning.  So for an example, grocery or
 8    fresh, as we called it, for like the bakery and
 9    deli, their production started early as those
10    third shifts would be leaving, so he would
11    have an idea if they were ready for a busy
12    Saturday.
13 Q  And was it a requirement that all assistant
14    managers had to work in the different areas of
15    the store?
16 A  Yes.
17 Q  And that requirement was set by who?
18 A  I don't know.  The head of the company.  I don't
19    know who made those rules, but that's ultimately
20    how it was determined if they were ready for the
21    next position.  In essence, I would be doing a
22    disservice to all of the assistants as well as
23    Edward because none of them would be able to
24    ever promote and grow with Walmart because they
25    would never know all areas of the store.
```

**Page 205**

```
 1 Q  But wouldn't that be their choice?
 2 A  No, because they all couldn't rotate then
 3    because Edward would clog up that pipeline.
 4 Q  Okay.
 5 A  And would that really be fair to Edward if we
 6    didn't let him grow either?
 7 Q  Did you ask him if he wanted to work in all
 8    areas of the store?
 9 A  Well, in the interview we do talk about what is
10    their ultimate goal, and I know growth would be
11    an answer we would be looking for.  Off the top
12    of my head, I don't remember his exact answer,
13    but again, if he wants growth and I can't move
14    him, I'm not able to fulfill his goal.
15 Q  Did you ask him that in the interview?
16 A  That would be an assumption.
17 Q  Did you talk about schedules in the interview?
18 A  I don't recall the specific details of the
19    interview.
20          MS. ZOELLER:  Object, asked and
21    answered.
22          MS. BURNSIDE:  I have no further
23    questions.
24          MS. ZOELLER:  I have no questions.
25          (Proceedings concluded at 10:07 a.m.)
```

**Page 206**

```
 1    STATE OF WISCONSIN      )
 2    COUNTY OF BROWN         )
 3
 4          I, CARLA BURNS, a Notary Public and
 5    Registered Professional Reporter in and for the
 6    State of Wisconsin, do hereby certify that the
 7    foregoing proceedings were taken at said time and
 8    place and is a true and accurate transcript of my
 9    original machine shorthand notes.
10          That the appearances were as noted
11    initially.
12          That said witness was first duly
13    sworn/affirmed to testify the truth, the whole
14    truth and nothing but the truth relative to said
15    cause.
16
17    Dated at Green Bay, Wisconsin
      This 9th day of October, 2019.
18
19
20
            CARLA BURNS, RPR
21          Notary Public, State of Wisconsin
            My commission expires 6/12/2021 (FC)
22
23
24
25
```

# EXHIBIT 10

**From:** Lori Ahern <Lori.Ahern@walmart.com>
**Sent:** Wednesday, May 18, 2016 10:56 AM CDT
**To:** Ed Hedican <██████████████████>
**CC:** Luke Schafer <Luke.Schaffer@walmart.com>
**Subject:** Assistant Manager Offer/Accommodation Request

Dear Mr. Hedican –

Thank you for your email inquiry in regards to your religious accommodation request that I received on 5/14/16.  You have requested to have a full day off for religious purposes each and every Saturday going forward for the duration of your employment with Walmart.  Given the particular position at issue and the specific breadth of the accommodation requested, we denied the request.  Our decision remains the same.  Please advise me of any interest that you may have in other positions in the store and I can assist you in the application process for them.

Given your inability to perform the essential functions of the job, we are rescinding the offer for the Assistant Manager in Training position effective immediately.


Regards,
**Lori Ahern,  SHRM-CP**
**Market Human Resource Manager**
Markets 434 & 436
Reg. 53, North Central Division
Office:  715-855-0321  |  Cell:  715-514-7885
lori.ahern@walmart.com

**Your Spark Makes Us Walmart** 

**W A L - M A R T  C O N F I D E N T I A L**

This e-mail (including any attachments) is intended for the use of the individual or entity to which it is addressed and contains information that is privileged and confidential. If the reader of this e-mail (including any attachments) is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of same is strictly prohibited. If you have received this e-mail including attachments) in error, please notify the originating sender by telephone (715.514.7885) and reply e-mail at the above-noted address and then delete and destroy both the reply and the original e-mail (including attachments).

# EXHIBIT 11



**Job Description**

## Assistant Manager

This position is responsible for assisting in the operation of a facility. An individual in this position will be expected to perform additional job related responsibilities and duties as assigned and/or as necessary.

## Essential Functions

*An individual must be able to successfully perform the essential functions of this position with or without a reasonable accommodation.*

Provides supervision and development opportunities for hourly Associates in assigned area by hiring, training, mentoring, assigning duties, evaluating performance, providing recognition, and ensuring diversity awareness.

Upholds the Company's Open Door Policy by meeting with Associates and listening to concerns, researching issues, reviewing Company policies and procedures, and providing resolutions for Associates, including proactively seeking out Associate comments and concerns by meeting with Associates in their work areas.

Ensures compliance with Company policies and procedures by holding hourly Associates accountable; analyzing and interpreting reports; implementing and monitoring asset protection and safety controls; maintaining quality assurance standards; overseeing safety and operational reviews; developing and implementing action plans to correct deficiencies; and providing direction and guidance on executing Company programs and strategic initiatives.

Models, enforces, and provides direction and guidance to hourly Associates on proper Customer service approaches and techniques to ensure Customer needs, complaints, and issues are successfully resolved within Company guidelines and standards.

Participates in community outreach programs, and encourages and supports hourly Associates in serving as good members of the community.

Drives the financial performance of assigned area by ensuring that sales and profit goals are achieved and implements plans to correct any deficiencies; and scheduling and training associates to meet the needs of the customers.

Drives sales in assigned area by ensuring effective merchandise presentation, including accurate and competitive pricing, proper signing, inventory levels, cleanliness of the area; assessing economic trends and community needs; overseeing the stocking and rotation of merchandise, the removal of damaged or out-od-date goods; setting up, cleaning, and organizing product displays; securing fragile and high-shrink merchandise; and monitoring expenses within assigned area.

## Competencies

*An individual must be proficient in each of the competencies listed below to successfully perform the responsibilities of this position.*

Drives Store Experience - Encourages Associates to identify and communicate ideas that will improve the products and services provided to local Customers, such as in the Front-End or on the sales floor, and takes action to implement these ideas. Anticipates external factors (for example, weather, gas prices, local events) and uses this information to plan for Customer traffic and sales volumes. Applies information about competitor prices, products, displays, and change initiatives to upgrade knowledge related to own functional areas, ensure everyday low prices, and make improvements in the Store. Models and teaches Associates how to develop and implement new ways to provide a convenient, safe, and pleasant shopping experience for Customers. Challenges Associates to identify and apply methods for resolving Customer complaints and assists them with addressing difficult or complex issues.

Manages Merchandising Operations - Demonstrates and communicates solid working knowledge of merchandising products, equipment, and procedures. Monitors merchandising timelines and ensures timelines are met for products, fixtures, displays, modulars, layouts, and floorplans. Ensures merchandising operations and Store standards are aligned with Company standards and Customer expectations. Evaluates and responds to Customer and Associate issues related to advising on, maintaining, procuring, displaying, and presenting merchandise. Educates and trains Associates on merchandise planning and improvement processes (for example, seasonal events, item merchandising, feature productivity) and monitors Associate implementation of these practices in order to achieve business goals and objectives.

Customer/Member Centered: Focus on the Customer/Member - Reviews customer/member-focused data and adjusts performance to address findings. Promotes and supports associate efforts to exceed customer/member expectations. Informs associates on how to identify and locate resources to meet the diverse needs of customers/members.

Judgment: Use Appropriate Judgment - Identifies, reviews, and applies policies and procedures to make informed judgments. Identifies and uses facts, information, and expertise to set priorities and make informed decisions. Uses data and evidence to determine the causes of problems and develop solutions to address them.

Execution and Results: Manage Execution and Results - Holds associates accountable for completing work within expectations and time requirements. Plans and manages own and others' time, based on business priorities, and follows up to ensure all work requirements are completed in a timely and accurate manner. Identifies and obtains the resources needed to complete projects. Encourages associates to strive for excellence, efficiency, and quality in work practices.

WALMART-000257

**SA-050**

**Job Description**

## Assistant Manager

Planning and Improvement: Plan and Pursue Team-Based Improvement - Coordinates and aligns planning with organizational initiatives and direction. Looks at work plans and makes changes, as needed, to achieve team or work group objectives. Sets realistic timelines for goal accomplishment. Improves work processes and practices to increase performance and results.

Influence and Communicate: Increase Commitment - Promotes ideas and links them to business needs and benefits. Builds trusting, cooperative relationships and alliances with others, inside and outside of the organization. Effectively communicates clear, up-to-date information on business plans and priorities (for example, change initiatives). Shares experience and ideas with associates across the organization.

Ethics and Compliance: Manage Ethics and Compliance - Instructs associates on how to act in accordance with policies and procedures, and supports their efforts in doing so. Ensures associates demonstrate the highest standards of integrity and ethics in work situations. Corrects ethical and compliance issues, enforcing compliance and administering appropriate consequences as needed.

Adaptability: Quickly Adapt - Demonstrates creativity and strength in the face of change, obstacles, and adversity. Adapts to competing demands and shifting priorities. Updates knowledge and skills to handle new complexities, challenges, and responsibilities. Seeks exposure to new ideas and perspectives. Helps associates adjust to and develop the capabilities needed to implement organizational change initiatives.

Talent: Supervise Associates - Provides specific, honest, accurate, and timely feedback on associate performance. Assigns tasks to associates that fit their skill levels and maximize team performance. Uses people processes (for example, selection, development, performance evaluation) to ensure effective associate performance. Recruits and hires the associates needed to meet business requirements. Teaches, guides, and assists in the development of associates.

## Physical Activities
*The following physical activities are necessary to perform one or more essential functions of this position.*

Observes associate, customer, or supplier behavior.

Enters and locates information on computer.

Presents information to small or large groups and individuals.

Communicates effectively in person or by using telecommunications equipment.

Creates documents, reports, etc., using a writing instrument (such as a pencil or pen) or computer.

Grasps, turns, and manipulates objects of varying size and weight, requiring fine motor skills and hand-eye coordination.

Visually verifies information, often in small print.

Reads information, often in small print.

Visually locates merchandise and other objects.

Visually inspects equipment.

Moves, lifts, carries, and places merchandise and supplies weighing up to 25 pounds without assistance.

## Travel
*Traveling is necessary to perform one or more essential functions of this position.*

Travels domestically to and from multiple facilities or work-sites during the workday.

Works or trains at multiple facilities or distant locations. (Travel of extended duration, meaning seven days or more, is not required, except for management training and emergency situations.)

## Work Environment
*Working in the following environment is necessary to perform one or more of the essential functions of this position.*

Works overnight and on varying shifts as required.

## Entry Requirements
### Minimum Qualifications
- 2 or more years of college; OR 1 year retail experience and 1 year supervisory experience; OR 2 years general work experience and 1 year supervisory experience
- For facilities that sell firearms, I acknowledge that the position for which I am applying will require successful completion of a firearms- specific Criminal Background Check (CBC) and Firearms Authorized Training.

WALMART-000258

SA-051

**Job Description**

**Assistant Manager**

**Walmart** ☀️

---

### *Preferred Qualifications*
- 2 or more years general work experience supervising 5 or more direct reports to include the responsibility of performance management, mentoring, hiring, and firing

---

WALMART-000259

SA-052

**Job Description**

**Assistant Manager**

**Walmart** ⚡

---

## Signature

I have read and understand the essential functions for this position and certify that:

_____  I have the ability to perform the essential functions of this position either with or without a reasonable accommodation.

_____  I do not have the ability to perform the essential functions of this position either with or without a reasonable accommodation.


_____        _____        _____

Associate/Applicant Printed Name        Associate/Applicant Signature        Date

---

WALMART-000260

SA-053

# EXHIBIT 13

| | | | | | |
|---|---|---|---|---|---|
| 1813 | 104355913 | BUTLER | SEAN | 2018-08-19 11:00:00 | 2018-08-19 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-08-25 07:00:00 | 2018-08-25 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-08-26 07:00:00 | 2018-08-26 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-08-27 11:00:00 | 2018-08-27 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-08-28 10:00:00 | 2018-08-28 20:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-08-30 11:00:00 | 2018-08-30 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-01 11:00:00 | 2018-09-01 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-02 11:00:00 | 2018-09-02 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-05 07:00:00 | 2018-09-05 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-06 07:00:00 | 2018-09-06 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-07 07:00:00 | 2018-09-07 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-10 07:00:00 | 2018-09-10 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-11 07:00:00 | 2018-09-11 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-12 07:00:00 | 2018-09-12 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-13 11:00:00 | 2018-09-13 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-14 11:00:00 | 2018-09-14 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-21 11:00:00 | 2018-09-21 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-22 07:00:00 | 2018-09-22 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-23 11:00:00 | 2018-09-23 17:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-24 11:00:00 | 2018-09-24 21:00:00 |
| 1813 | 104355913 | BUTLER | SEAN | 2018-09-25 10:00:00 | 2018-09-25 20:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-02 20:00:00 | 2016-07-03 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-03 20:00:00 | 2016-07-04 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-04 20:00:00 | 2016-07-05 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-05 20:00:00 | 2016-07-06 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-09 20:00:00 | 2016-07-10 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-10 20:00:00 | 2016-07-11 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-11 20:00:00 | 2016-07-12 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-12 20:00:00 | 2016-07-13 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-16 20:00:00 | 2016-07-17 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-17 20:00:00 | 2016-07-18 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-18 20:00:00 | 2016-07-19 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-19 20:00:00 | 2016-07-20 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-24 20:00:00 | 2016-07-25 08:00:00 |

Buck

EXHIBIT NO. 30
8-22-19 MTC

| 1687 | 105934465 | CASLER | TAMMY | 2016-07-25 20:00:00 | 2016-07-26 08:00:00 |
|------|-----------|--------|-------|---------------------|---------------------|
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-26 20:00:00 | 2016-07-27 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-23 20:00:00 | 2016-07-24 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-30 20:00:00 | 2016-07-31 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-07-31 20:00:00 | 2016-08-01 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-01 20:00:00 | 2016-08-02 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-02 20:00:00 | 2016-08-03 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-06 20:00:00 | 2016-08-07 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-07 20:00:00 | 2016-08-08 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-08 20:00:00 | 2016-08-09 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-09 20:00:00 | 2016-08-10 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-14 20:00:00 | 2016-08-15 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-15 20:00:00 | 2016-08-16 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-16 20:00:00 | 2016-08-17 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-23 20:00:00 | 2016-08-24 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-20 20:00:00 | 2016-08-21 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-21 20:00:00 | 2016-08-22 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-08-22 20:00:00 | 2016-08-23 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-03 20:00:00 | 2016-09-04 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-04 20:00:00 | 2016-09-05 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-08 20:00:00 | 2016-09-09 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-09 20:00:00 | 2016-09-11 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-10 20:00:00 | 2016-09-11 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-14 20:00:00 | 2016-09-15 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-15 20:00:00 | 2016-09-16 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-16 20:00:00 | 2016-09-17 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-17 20:00:00 | 2016-09-18 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-21 20:00:00 | 2016-09-22 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-22 20:00:00 | 2016-09-23 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-23 20:00:00 | 2016-09-24 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-28 20:00:00 | 2016-09-29 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-24 20:00:00 | 2016-09-25 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-29 20:00:00 | 2016-09-30 08:00:00 |
| 1687 | 105934465 | CASLER | TAMMY | 2016-09-30 20:00:00 | 2016-10-01 08:00:00 |

# EXHIBIT 15

## Sunrise Sunset

Enter a location        Search      Explore    Calendar

# July 2016 - Hayward, - Sunrise and sunset calendar

Sunrise and sunset times, civil twilight start and end times as well as solar noon, and day length for every day of **July 2016** in Hayward, WI.

In Hayward, WI, the first day of July is 15 hours, 40 minutes long. The last day of the month is 14 hours, 46 minutes, so the length of the days gets 53 minutes shorter in July 2016.

« June 2016                                                               August 2016 »

| Day | Twilight start | Sunrise | Sunset | Twilight end | Day length | Solar noon | Nautical twilight | | Astronomical twilight | |
|-----|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | Start | End | Start | End |
| Fri, Jul 1 | 4:41:47 am | 5:19:54 am | 9:00:15 pm | 9:38:22 pm | 15:40:21 | 1:10:05 pm | 3:50 am | 10:29 pm | 2:40 am | 11:39 pm |
| Sat, Jul 2 | 4:42:30 am | 5:20:32 am | 8:59:59 pm | 9:38:02 pm | 15:39:27 | 1:10:16 pm | 3:51 am | 10:29 pm | 2:42 am | 11:38 pm |
| Sun, Jul 3 | 4:43:15 am | 5:21:12 am | 8:59:40 pm | 9:37:38 pm | 15:38:28 | 1:10:26 pm | 3:52 am | 10:28 pm | 2:43 am | 11:37 pm |
| Mon, Jul 4 | 4:44:02 am | 5:21:54 am | 8:59:19 pm | 9:37:12 pm | 15:37:25 | 1:10:37 pm | 3:53 am | 10:27 pm | 2:45 am | 11:36 pm |
| Tue, Jul 5 | 4:44:51 am | 5:22:38 am | 8:58:56 pm | 9:36:43 pm | 15:36:18 | 1:10:47 pm | 3:54 am | 10:27 pm | 2:46 am | 11:34 pm |
| Wed, Jul 6 | 4:45:42 am | 5:23:23 am | 8:58:29 pm | 9:36:11 pm | 15:35:06 | 1:10:56 pm | 3:55 am | 10:26 pm | 2:48 am | 11:33 pm |
| Thu, Jul 7 | 4:46:35 am | 5:24:10 am | 8:58:01 pm | 9:35:36 pm | 15:33:51 | 1:11:06 pm | 3:56 am | 10:25 pm | 2:50 am | 11:32 pm |
| Fri, Jul 8 | 4:47:29 am | 5:24:59 am | 8:57:30 pm | 9:34:59 pm | 15:32:31 | 1:11:14 pm | 3:57 am | 10:24 pm | 2:51 am | 11:30 pm |
| Sat, Jul 9 | 4:48:26 am | 5:25:49 am | 8:56:57 pm | 9:34:20 pm | 15:31:08 | 1:11:23 pm | 3:58 am | 10:23 pm | 2:53 am | 11:29 pm |

*Buck*    Exhibit __27__
Date ___8-22-19___
Nanette J. Corbett, RDR
Registered Diplomate Reporter

**SA-058**

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sun, Jul 10 | 4:49:24 am | 5:26:40 am | 8:56:21 pm | 9:33:37 pm | 15:29:41 | 1:11:31 pm | 4:00 am | 10:23 | 2:55 am | 11:27 pm |
| Mon, Jul 11 | 4:50:24 am | 5:27:33 am | 8:55:43 pm | 9:32:52 pm | 15:28:10 | 1:11:38 pm | 4:01 am | 10:22 | 2:57 am | 11:25 pm |
| Tue, Jul 12 | 4:51:26 am | 5:28:28 am | 8:55:03 pm | 9:32:05 pm | 15:26:35 | 1:11:45 pm | 4:02 am | 10:20 | 2:59 am | 11:24 pm |
| Wed, Jul 13 | 4:52:29 am | 5:29:23 am | 8:54:20 pm | 9:31:15 pm | 15:24:57 | 1:11:52 pm | 4:03 am | 10:19 | 3:01 am | 11:22 pm |
| Thu, Jul 14 | 4:53:33 am | 5:30:20 am | 8:53:35 pm | 9:30:22 pm | 15:23:15 | 1:11:58 pm | 4:05 am | 10:18 | 3:03 am | 11:20 pm |
| Fri, Jul 15 | 4:54:39 am | 5:31:18 am | 8:52:48 pm | 9:29:28 pm | 15:21:30 | 1:12:03 pm | 4:06 am | 10:17 | 3:05 am | 11:18 pm |
| Sat, Jul 16 | 4:55:46 am | 5:32:18 am | 8:51:59 pm | 9:28:31 pm | 15:19:41 | 1:12:08 pm | 4:07 am | 10:16 | 3:07 am | 11:16 pm |
| Sun, Jul 17 | 4:56:55 am | 5:33:18 am | 8:51:08 pm | 9:27:31 pm | 15:17:50 | 1:12:13 pm | 4:09 am | 10:15 | 3:09 am | 11:14 pm |
| Mon, Jul 18 | 4:58:04 am | 5:34:20 am | 8:50:14 pm | 9:26:29 pm | 15:15:54 | 1:12:17 pm | 4:10 am | 10:13 | 3:11 am | 11:12 pm |
| Tue, Jul 19 | 4:59:15 am | 5:35:22 am | 8:49:18 pm | 9:25:25 pm | 15:13:56 | 1:12:20 pm | 4:12 am | 10:12 | 3:13 am | 11:10 pm |
| Wed, Jul 20 | 5:00:27 am | 5:36:26 am | 8:48:20 pm | 9:24:19 pm | 15:11:54 | 1:12:23 pm | 4:13 am | 10:11 | 3:15 am | 11:08 pm |
| Thu, Jul 21 | 5:01:40 am | 5:37:30 am | 8:47:20 pm | 9:23:11 pm | 15:09:50 | 1:12:25 pm | 4:15 am | 10:09 | 3:17 am | 11:06 pm |
| Fri, Jul 22 | 5:02:53 am | 5:38:35 am | 8:46:18 pm | 9:22:00 pm | 15:07:43 | 1:12:27 pm | 4:16 am | 10:08 | 3:20 am | 11:04 pm |
| Sat, Jul 23 | 5:04:08 am | 5:39:41 am | 8:45:14 pm | 9:20:48 pm | 15:05:33 | 1:12:28 pm | 4:18 am | 10:06 | 3:22 am | 11:02 pm |
| Sun, Jul 24 | 5:05:23 am | 5:40:48 am | 8:44:09 pm | 9:19:33 pm | 15:03:21 | 1:12:28 pm | 4:19 am | 10:05 | 3:24 am | 11:00 pm |
| Mon, Jul 25 | 5:06:40 am | 5:41:56 am | 8:43:01 pm | 9:18:17 pm | 15:01:05 | 1:12:28 pm | 4:21 am | 10:03 | 3:26 am | 10:58 pm |
| Tue, Jul 26 | 5:07:57 am | 5:43:04 am | 8:41:51 pm | 9:16:59 pm | 14:58:47 | 1:12:28 pm | 4:22 am | 10:02 | 3:28 am | 10:56 pm |
| Wed, Jul 27 | 5:09:14 am | 5:44:13 am | 8:40:39 pm | 9:15:38 pm | 14:56:26 | 1:12:26 pm | 4:24 am | 10:00 | 3:30 am | 10:54 pm |

8/7/2019, 10:53 A

**SA-059**

Sunrise and sunset times in Hayward, WI - July 2016                    https://sunrise-sunset.org/us/hayward-wi/201...

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Thu, Jul 28 | 5:10:32 am | 5:45:22 am | 8:39:26 pm | 9:14:16 pm | 14:54:04 | 1:12:24 pm | 4:25 am | 9:58 pm | 3:33 am | 10:51 pm |
| Fri, Jul 29 | 5:11:51 am | 5:46:33 am | 8:38:11 pm | 9:12:53 pm | 14:51:38 | 1:12:22 pm | 4:27 am | 9:57 pm | 3:35 am | 10:49 pm |
| Sat, Jul 30 | 5:13:10 am | 5:47:43 am | 8:36:54 pm | 9:11:27 pm | 14:49:11 | 1:12:19 pm | 4:29 am | 9:55 pm | 3:37 am | 10:47 pm |
| Sun, Jul 31 | 5:14:30 am | 5:48:54 am | 8:35:36 pm | 9:10:00 pm | 14:46:42 | 1:12:15 pm | 4:30 am | 9:53 pm | 3:39 am | 10:45 pm |

« June 2016                                                                    August 2016 »

## Sunrise Sunset

Check accurate sunrise and sunset times for any day and any location in the world.

Remember: the Sun rises in the east and sets in the west.

TOP CITIES

| | | |
|---|---|---|
| New York | San Diego | Chicago |
| San Francisco | Miami | Boston |
| Los Angeles | Denver | Seattle |
| Las Vegas | Austin | Houston |

INFORMATION

| | |
|---|---|
| About us | API |
| Contact | Disclaimer |
| Privacy Policy | Terms of use |

Sunrise-Sunset © 2019

8/7/2019, 10:53 A

**SA-060**

## Sunrise Sunset

Enter a location        🔍 Search      Explore    Calendar

# August 2016 - Hayward, - Sunrise and sunset calendar

Sunrise and sunset times, civil twilight start and end times as well as solar noon, and day length for every day of **August 2016** in Hayward, WI.

In Hayward, WI, the first day of August is 14 hours, 44 minutes long. The last day of the month is 13 hours, 17 minutes, so the length of the days gets 01 hours, 26 minutes shorter in August 2016.

« July 2016                                                                                        September 2016 »

| Day | Twilight start | Sunrise | Sunset | Twilight end | Day length | Solar noon | Nautical twilight | | Astronomical twilight | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Start | End | Start | End |
| Mon, Aug 1 | 5:15:50 am | 5:50:06 am | 8:34:15 pm | 9:08:31 pm | 14:44:09 | 1:12:11 pm | 4:32 am | 9:52 pm | 3:41 am | 10:42 pm |
| Tue, Aug 2 | 5:17:10 am | 5:51:17 am | 8:32:54 pm | 9:07:01 pm | 14:41:37 | 1:12:06 pm | 4:33 am | 9:50 pm | 3:43 am | 10:40 pm |
| Wed, Aug 3 | 5:18:31 am | 5:52:30 am | 8:31:30 pm | 9:05:29 pm | 14:39:00 | 1:12:00 pm | 4:35 am | 9:48 pm | 3:45 am | 10:38 pm |
| Thu, Aug 4 | 5:19:52 am | 5:53:42 am | 8:30:05 pm | 9:03:56 pm | 14:36:23 | 1:11:54 pm | 4:37 am | 9:46 pm | 3:47 am | 10:35 pm |
| Fri, Aug 5 | 5:21:13 am | 5:54:55 am | 8:28:39 pm | 9:02:21 pm | 14:33:44 | 1:11:47 pm | 4:38 am | 9:44 pm | 3:50 am | 10:33 pm |
| Sat, Aug 6 | 5:22:35 am | 5:56:08 am | 8:27:11 pm | 9:00:45 pm | 14:31:03 | 1:11:40 pm | 4:40 am | 9:42 pm | 3:52 am | 10:31 pm |
| Sun, Aug 7 | 5:23:56 am | 5:57:22 am | 8:25:42 pm | 8:59:07 pm | 14:28:20 | 1:11:32 pm | 4:41 am | 9:41 pm | 3:54 am | 10:28 pm |
| Mon, Aug 8 | 5:25:18 am | 5:58:36 am | 8:24:11 pm | 8:57:28 pm | 14:25:35 | 1:11:23 pm | 4:43 am | 9:39 pm | 3:56 am | 10:26 pm |
| Tue, Aug 9 | 5:26:40 am | 5:59:49 am | 8:22:39 pm | 8:55:48 pm | 14:22:50 | 1:11:14 pm | 4:45 am | 9:37 pm | 3:58 am | 10:24 pm |

**SA-061**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Wed, Aug 10 | 5:28:02 am | 6:01:04 am | 8:21:05 pm | 8:54:07 pm | 14:20:01 | 1:11:04 pm | 4:46 am | 9:35 pm | 4:00 am | 10:21 pm |
| Thu, Aug 11 | 5:29:24 am | 6:02:18 am | 8:19:31 pm | 8:52:24 pm | 14:17:13 | 1:10:54 pm | 4:48 am | 9:33 pm | 4:02 am | 10:19 pm |
| Fri, Aug 12 | 5:30:46 am | 6:03:32 am | 8:17:55 pm | 8:50:41 pm | 14:14:23 | 1:10:43 pm | 4:50 am | 9:31 pm | 4:04 am | 10:17 pm |
| Sat, Aug 13 | 5:32:08 am | 6:04:47 am | 8:16:17 pm | 8:48:56 pm | 14:11:30 | 1:10:32 pm | 4:51 am | 9:29 pm | 4:06 am | 10:14 pm |
| Sun, Aug 14 | 5:33:30 am | 6:06:01 am | 8:14:39 pm | 8:47:10 pm | 14:08:38 | 1:10:20 pm | 4:53 am | 9:27 pm | 4:08 am | 10:12 pm |
| Mon, Aug 15 | 5:34:52 am | 6:07:16 am | 8:13:00 pm | 8:45:23 pm | 14:05:44 | 1:10:08 pm | 4:54 am | 9:25 pm | 4:10 am | 10:09 pm |
| Tue, Aug 16 | 5:36:14 am | 6:08:30 am | 8:11:19 pm | 8:43:36 pm | 14:02:49 | 1:09:55 pm | 4:56 am | 9:23 pm | 4:12 am | 10:07 pm |
| Wed, Aug 17 | 5:37:36 am | 6:09:45 am | 8:09:38 pm | 8:41:47 pm | 13:59:53 | 1:09:41 pm | 4:57 am | 9:21 pm | 4:14 am | 10:05 pm |
| Thu, Aug 18 | 5:38:57 am | 6:11:00 am | 8:07:55 pm | 8:39:58 pm | 13:56:55 | 1:09:28 pm | 4:59 am | 9:19 pm | 4:16 am | 10:02 pm |
| Fri, Aug 19 | 5:40:19 am | 6:12:15 am | 8:06:11 pm | 8:38:07 pm | 13:53:56 | 1:09:13 pm | 5:01 am | 9:17 pm | 4:18 am | 10:00 pm |
| Sat, Aug 20 | 5:41:41 am | 6:13:30 am | 8:04:27 pm | 8:36:16 pm | 13:50:57 | 1:08:58 pm | 5:02 am | 9:15 pm | 4:19 am | 9:58 pm |
| Sun, Aug 21 | 5:43:02 am | 6:14:45 am | 8:02:41 pm | 8:34:24 pm | 13:47:56 | 1:08:43 pm | 5:04 am | 9:13 pm | 4:21 am | 9:55 pm |
| Mon, Aug 22 | 5:44:23 am | 6:15:59 am | 8:00:55 pm | 8:32:31 pm | 13:44:56 | 1:08:27 pm | 5:05 am | 9:11 pm | 4:23 am | 9:53 pm |
| Tue, Aug 23 | 5:45:44 am | 6:17:14 am | 7:59:08 pm | 8:30:38 pm | 13:41:54 | 1:08:11 pm | 5:07 am | 9:09 pm | 4:25 am | 9:50 pm |
| Wed, Aug 24 | 5:47:05 am | 6:18:29 am | 7:57:20 pm | 8:28:44 pm | 13:38:51 | 1:07:54 pm | 5:08 am | 9:07 pm | 4:27 am | 9:48 pm |
| Thu, Aug 25 | 5:48:26 am | 6:19:44 am | 7:55:31 pm | 8:26:49 pm | 13:35:47 | 1:07:37 pm | 5:10 am | 9:04 pm | 4:29 am | 9:46 pm |
| Fri, Aug 26 | 5:49:46 am | 6:20:59 am | 7:53:41 pm | 8:24:54 pm | 13:32:42 | 1:07:20 pm | 5:11 am | 9:02 pm | 4:30 am | 9:43 pm |
| Sat, Aug 27 | 5:51:06 am | 6:22:14 am | 7:51:51 pm | 8:22:58 pm | 13:29:37 | 1:07:02 pm | 5:13 am | 9:00 pm | 4:32 am | 9:41 pm |

SA-062

Sunrise and sunset times in Hayward, WI - August 2016                                              https://sunrise-sunset.org/us/hayward-wi/201

| Sun, Aug 28 | 5:52:27 am | 6:23:28 am | 7:50:00 pm | 8:21:02 pm | 13:26:32 | 1:06:44 pm | 5:14 am | 8:58 pm | 4:34 am | 9:39 pm |
| Mon, Aug 29 | 5:53:46 am | 6:24:43 am | 7:48:09 pm | 8:19:05 pm | 13:23:26 | 1:06:26 pm | 5:16 am | 8:56 pm | 4:36 am | 9:36 pm |
| Tue, Aug 30 | 5:55:06 am | 6:25:58 am | 7:46:16 pm | 8:17:08 pm | 13:20:18 | 1:06:07 pm | 5:17 am | 8:54 pm | 4:37 am | 9:34 pm |
| Wed, Aug 31 | 5:56:26 am | 6:27:12 am | 7:44:24 pm | 8:15:10 pm | 13:17:12 | 1:05:48 pm | 5:19 am | 8:52 pm | 4:39 am | 9:31 pm |

« July 2016                                                                                       September 2016 »

## Sunrise Sunset

Check accurate sunrise and sunset times for any day and any location in the world.

Remember: the Sun rises in the east and sets in the west.

### TOP CITIES

| New York | San Diego | Chicago |
| San Francisco | Miami | Boston |
| Los Angeles | Denver | Seattle |
| Las Vegas | Austin | Houston |

### INFORMATION

| About us | API |
| Contact | Disclaimer |
| Privacy Policy | Terms of use |

Sunrise-Sunset © 2019

SA-063

Sunrise and sunset times in Hayward, WI - September 2016                    https://sunrise-sunset.org/us/hayward-wi/2016

# Sunrise Sunset

Enter a location          Search      Explore      Calendar

# September 2016 - Hayward, - Sunrise and sunset calendar

Sunrise and sunset times, civil twilight start and end times as well as solar noon, and day length for every day of **September 2016** in Hayward, WI.

In Hayward, WI, the first day of September is 13 hours, 14 minutes long. The last day of the month is 11 hours, 41 minutes, so the length of the days gets 01 hours, 32 minutes shorter in September 2016.

« August 2016                                                                                    October 2016 »

| Day | Twilight start | Sunrise | Sunset | Twilight end | Day length | Solar noon | Nautical twilight | | Astronomical twilight | |
|-----|----------------|---------|--------|--------------|------------|------------|-------|------|-------|-------|
| | | | | | | | Start | End | Start | End |
| Thu, Sep 1 | 5:57:45 am | 6:28:27 am | 7:42:30 pm | 8:13:12 pm | 13:14:03 | 1:05:29 pm | 5:20 am | 8:50 pm | 4:41 am | 9:29 pm |
| Fri, Sep 2 | 5:59:04 am | 6:29:42 am | 7:40:36 pm | 8:11:14 pm | 13:10:54 | 1:05:09 pm | 5:22 am | 8:48 pm | 4:43 am | 9:27 pm |
| Sat, Sep 3 | 6:00:23 am | 6:30:56 am | 7:38:42 pm | 8:09:15 pm | 13:07:46 | 1:04:49 pm | 5:23 am | 8:46 pm | 4:44 am | 9:24 pm |
| Sun, Sep 4 | 6:01:42 am | 6:32:11 am | 7:36:47 pm | 8:07:16 pm | 13:04:36 | 1:04:29 pm | 5:25 am | 8:43 pm | 4:46 am | 9:22 pm |
| Mon, Sep 5 | 6:03:01 am | 6:33:26 am | 7:34:52 pm | 8:05:17 pm | 13:01:26 | 1:04:09 pm | 5:26 am | 8:41 pm | 4:47 am | 9:20 pm |
| Tue, Sep 6 | 6:04:19 am | 6:34:40 am | 7:32:56 pm | 8:03:17 pm | 12:58:16 | 1:03:48 pm | 5:27 am | 8:39 pm | 4:49 am | 9:17 pm |
| Wed, Sep 7 | 6:05:37 am | 6:35:55 am | 7:31:00 pm | 8:01:18 pm | 12:55:05 | 1:03:28 pm | 5:29 am | 8:37 pm | 4:51 am | 9:15 pm |
| Thu, Sep 8 | 6:06:56 am | 6:37:10 am | 7:29:04 pm | 7:59:18 pm | 12:51:54 | 1:03:07 pm | 5:30 am | 8:35 pm | 4:52 am | 9:13 pm |
| Fri, Sep 9 | 6:08:14 am | 6:38:24 am | 7:27:07 pm | 7:57:18 pm | 12:48:43 | 1:02:46 pm | 5:32 am | 8:33 pm | 4:54 am | 9:11 pm |

1 of 3                                                                                    8/7/2019, 10:55 A

**SA-064**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sat, Sep 10 | 6:09:31 am | 6:39:39 am | 7:25:10 pm | 7:55:18 pm | 12:45:31 | 1:02:25 pm | 5:33 am | 8:31 pm | 4:56 am | 9:08 pm |
| Sun, Sep 11 | 6:10:49 am | 6:40:54 am | 7:23:13 pm | 7:53:18 pm | 12:42:19 | 1:02:03 pm | 5:34 am | 8:29 pm | 4:57 am | 9:06 pm |
| Mon, Sep 12 | 6:12:07 am | 6:42:08 am | 7:21:16 pm | 7:51:18 pm | 12:39:08 | 1:01:42 pm | 5:36 am | 8:27 pm | 4:59 am | 9:04 pm |
| Tue, Sep 13 | 6:13:24 am | 6:43:23 am | 7:19:18 pm | 7:49:17 pm | 12:35:55 | 1:01:21 pm | 5:37 am | 8:24 pm | 5:00 am | 9:02 pm |
| Wed, Sep 14 | 6:14:41 am | 6:44:38 am | 7:17:21 pm | 7:47:17 pm | 12:32:43 | 1:00:59 pm | 5:39 am | 8:22 pm | 5:02 am | 8:59 pm |
| Thu, Sep 15 | 6:15:59 am | 6:45:53 am | 7:15:23 pm | 7:45:17 pm | 12:29:30 | 1:00:38 pm | 5:40 am | 8:20 pm | 5:03 am | 8:57 pm |
| Fri, Sep 16 | 6:17:16 am | 6:47:08 am | 7:13:25 pm | 7:43:17 pm | 12:26:17 | 1:00:16 pm | 5:41 am | 8:18 pm | 5:05 am | 8:55 pm |
| Sat, Sep 17 | 6:18:33 am | 6:48:23 am | 7:11:27 pm | 7:41:17 pm | 12:23:04 | 12:59:55 pm | 5:43 am | 8:16 pm | 5:06 am | 8:53 pm |
| Sun, Sep 18 | 6:19:50 am | 6:49:38 am | 7:09:29 pm | 7:39:17 pm | 12:19:51 | 12:59:34 pm | 5:44 am | 8:14 pm | 5:08 am | 8:50 pm |
| Mon, Sep 19 | 6:21:07 am | 6:50:54 am | 7:07:31 pm | 7:37:18 pm | 12:16:37 | 12:59:12 pm | 5:45 am | 8:12 pm | 5:09 am | 8:48 pm |
| Tue, Sep 20 | 6:22:24 am | 6:52:09 am | 7:05:33 pm | 7:35:19 pm | 12:13:24 | 12:58:51 pm | 5:47 am | 8:10 pm | 5:11 am | 8:46 pm |
| Wed, Sep 21 | 6:23:40 am | 6:53:25 am | 7:03:35 pm | 7:33:19 pm | 12:10:10 | 12:58:30 pm | 5:48 am | 8:08 pm | 5:12 am | 8:44 pm |
| Thu, Sep 22 | 6:24:57 am | 6:54:40 am | 7:01:37 pm | 7:31:21 pm | 12:06:57 | 12:58:09 pm | 5:49 am | 8:06 pm | 5:14 am | 8:42 pm |
| Fri, Sep 23 | 6:26:14 am | 6:55:56 am | 6:59:40 pm | 7:29:22 pm | 12:03:44 | 12:57:48 pm | 5:51 am | 8:04 pm | 5:15 am | 8:40 pm |
| Sat, Sep 24 | 6:27:31 am | 6:57:12 am | 6:57:42 pm | 7:27:24 pm | 12:00:30 | 12:57:27 pm | 5:52 am | 8:02 pm | 5:16 am | 8:38 pm |
| Sun, Sep 25 | 6:28:48 am | 6:58:29 am | 6:55:45 pm | 7:25:26 pm | 11:57:16 | 12:57:07 pm | 5:53 am | 8:00 pm | 5:18 am | 8:35 pm |
| Mon, Sep 26 | 6:30:04 am | 6:59:45 am | 6:53:48 pm | 7:23:28 pm | 11:54:03 | 12:56:46 pm | 5:55 am | 7:58 pm | 5:19 am | 8:33 pm |
| Tue, Sep 27 | 6:31:21 am | 7:01:02 am | 6:51:51 pm | 7:21:31 pm | 11:50:49 | 12:56:26 pm | 5:56 am | 7:56 pm | 5:21 am | 8:31 pm |

8/7/2019, 10:55 A

**SA-065**

Sunrise and sunset times in Hayward, WI - September 2016                    https://sunrise-sunset.org/us/hayward-wi/201(

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wed, Sep 28 | 6:32:38 am | 7:02:19 am | 6:49:54 pm | 7:19:35 pm | 11:47:35 | 12:56:06 pm | 5:57 am | 7:54 pm | 5:22 am | 8:29 pm |
| Thu, Sep 29 | 6:33:55 am | 7:03:36 am | 6:47:58 pm | 7:17:38 pm | 11:44:22 | 12:55:47 pm | 5:59 am | 7:52 pm | 5:23 am | 8:27 pm |
| Fri, Sep 30 | 6:35:12 am | 7:04:53 am | 6:46:02 pm | 7:15:43 pm | 11:41:09 | 12:55:27 pm | 6:00 am | 7:50 pm | 5:25 am | 8:25 pm |

« August 2016                                                          October 2016 »

# Sunrise Sunset

Check accurate sunrise and sunset times for any day and any location in the world.

Remember: the Sun rises in the east and sets in the west.

### TOP CITIES

| | | |
|---|---|---|
| New York | San Diego | Chicago |
| San Francisco | Miami | Boston |
| Los Angeles | Denver | Seattle |
| Las Vegas | Austin | Houston |

### INFORMATION

| | |
|---|---|
| About us | API |
| Contact | Disclaimer |
| Privacy Policy | Terms of use |

Sunrise-Sunset © 2019

SA-066

## Sunrise Sunset

Enter a location        Search      Explore     Calendar

# October 2016 - Hayward, - Sunrise and sunset calendar

Sunrise and sunset times, civil twilight start and end times as well as solar noon, and day length for every day of **October 2016** in Hayward, WI.

In Hayward, WI, the first day of October is 11 hours, 37 minutes long. The last day of the month is 10 hours, 04 minutes, so the length of the days gets 01 hours, 33 minutes shorter in October 2016.

« September 2016                                                                November 2016 »

| Day | Twilight start | Sunrise | Sunset | Twilight end | Day length | Solar noon | Nautical twilight | | Astronomical twilight | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Start | End | Start | End |
| Sat, Oct 1 | 6:36:29 am | 7:06:10 am | 6:44:06 pm | 7:13:48 pm | 11:37:56 | 12:55:08 pm | 6:01 am | 7:48 pm | 5:26 am | 8:23 pm |
| Sun, Oct 2 | 6:37:46 am | 7:07:28 am | 6:42:11 pm | 7:11:53 pm | 11:34:43 | 12:54:50 pm | 6:03 am | 7:46 pm | 5:28 am | 8:21 pm |
| Mon, Oct 3 | 6:39:03 am | 7:08:46 am | 6:40:16 pm | 7:09:59 pm | 11:31:30 | 12:54:31 pm | 6:04 am | 7:44 pm | 5:29 am | 8:19 pm |
| Tue, Oct 4 | 6:40:20 am | 7:10:04 am | 6:38:22 pm | 7:08:06 pm | 11:28:18 | 12:54:13 pm | 6:05 am | 7:42 pm | 5:30 am | 8:17 pm |
| Wed, Oct 5 | 6:41:38 am | 7:11:23 am | 6:36:28 pm | 7:06:13 pm | 11:25:05 | 12:53:55 pm | 6:07 am | 7:40 pm | 5:32 am | 8:15 pm |
| Thu, Oct 6 | 6:42:55 am | 7:12:42 am | 6:34:35 pm | 7:04:21 pm | 11:21:53 | 12:53:38 pm | 6:08 am | 7:38 pm | 5:33 am | 8:13 pm |
| Fri, Oct 7 | 6:44:13 am | 7:14:01 am | 6:32:42 pm | 7:02:30 pm | 11:18:41 | 12:53:21 pm | 6:09 am | 7:37 pm | 5:34 am | 8:11 pm |
| Sat, Oct 8 | 6:45:31 am | 7:15:20 am | 6:30:50 pm | 7:00:39 pm | 11:15:30 | 12:53:05 pm | 6:10 am | 7:35 pm | 5:36 am | 8:10 pm |
| Sun, Oct 9 | 6:46:49 am | 7:16:40 am | 6:28:58 pm | 6:58:50 pm | 11:12:18 | 12:52:49 pm | 6:12 am | 7:33 pm | 5:37 am | 8:08 pm |

SA-067

Sunrise and sunset times in Hayward, WI - October 2016                                                    https://sunrise-sunset.org/us/hayward-wi/2016/

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mon, Oct 10 | 6:48:07 am | 7:18:00 am | 6:27:07 pm | 6:57:01 pm | 11:09:07 | 12:52:34 pm | 6:13 am | 7:31 pm | 5:38 am | 8:06 pm |
| Tue, Oct 11 | 6:49:25 am | 7:19:20 am | 6:25:17 pm | 6:55:13 pm | 11:05:57 | 12:52:19 pm | 6:14 am | 7:29 pm | 5:40 am | 8:04 pm |
| Wed, Oct 12 | 6:50:43 am | 7:20:41 am | 6:23:28 pm | 6:53:26 pm | 11:02:47 | 12:52:04 pm | 6:16 am | 7:28 pm | 5:41 am | 8:02 pm |
| Thu, Oct 13 | 6:52:01 am | 7:22:02 am | 6:21:39 pm | 6:51:39 pm | 10:59:37 | 12:51:50 pm | 6:17 am | 7:26 pm | 5:42 am | 8:00 pm |
| Fri, Oct 14 | 6:53:20 am | 7:23:23 am | 6:19:51 pm | 6:49:54 pm | 10:56:28 | 12:51:37 pm | 6:18 am | 7:24 pm | 5:44 am | 7:59 pm |
| Sat, Oct 15 | 6:54:39 am | 7:24:44 am | 6:18:04 pm | 6:48:10 pm | 10:53:20 | 12:51:24 pm | 6:20 am | 7:22 pm | 5:45 am | 7:57 pm |
| Sun, Oct 16 | 6:55:58 am | 7:26:06 am | 6:16:18 pm | 6:46:26 pm | 10:50:12 | 12:51:12 pm | 6:21 am | 7:21 pm | 5:46 am | 7:55 pm |
| Mon, Oct 17 | 6:57:17 am | 7:27:28 am | 6:14:33 pm | 6:44:44 pm | 10:47:05 | 12:51:01 pm | 6:22 am | 7:19 pm | 5:48 am | 7:54 pm |
| Tue, Oct 18 | 6:58:36 am | 7:28:51 am | 6:12:49 pm | 6:43:03 pm | 10:43:58 | 12:50:50 pm | 6:23 am | 7:17 pm | 5:49 am | 7:52 pm |
| Wed, Oct 19 | 6:59:55 am | 7:30:13 am | 6:11:05 pm | 6:41:23 pm | 10:40:52 | 12:50:39 pm | 6:25 am | 7:16 pm | 5:50 am | 7:50 pm |
| Thu, Oct 20 | 7:01:15 am | 7:31:36 am | 6:09:23 pm | 6:39:44 pm | 10:37:47 | 12:50:30 pm | 6:26 am | 7:14 pm | 5:51 am | 7:49 pm |
| Fri, Oct 21 | 7:02:35 am | 7:32:59 am | 6:07:42 pm | 6:38:07 pm | 10:34:43 | 12:50:21 pm | 6:27 am | 7:12 pm | 5:53 am | 7:47 pm |
| Sat, Oct 22 | 7:03:54 am | 7:34:23 am | 6:06:02 pm | 6:36:30 pm | 10:31:39 | 12:50:12 pm | 6:29 am | 7:11 pm | 5:54 am | 7:45 pm |
| Sun, Oct 23 | 7:05:14 am | 7:35:47 am | 6:04:23 pm | 6:34:55 pm | 10:28:36 | 12:50:05 pm | 6:30 am | 7:09 pm | 5:55 am | 7:44 pm |
| Mon, Oct 24 | 7:06:34 am | 7:37:11 am | 6:02:45 pm | 6:33:21 pm | 10:25:34 | 12:49:58 pm | 6:31 am | 7:08 pm | 5:57 am | 7:42 pm |
| Tue, Oct 25 | 7:07:55 am | 7:38:35 am | 6:01:08 pm | 6:31:49 pm | 10:22:33 | 12:49:52 pm | 6:32 am | 7:06 pm | 5:58 am | 7:41 pm |
| Wed, Oct 26 | 7:09:15 am | 7:40:00 am | 5:59:33 pm | 6:30:17 pm | 10:19:33 | 12:49:46 pm | 6:34 am | 7:05 pm | 5:59 am | 7:39 pm |
| Thu, Oct 27 | 7:10:35 am | 7:41:24 am | 5:57:59 pm | 6:28:48 pm | 10:16:35 | 12:49:41 pm | 6:35 am | 7:03 pm | 6:00 am | 7:38 pm |

8/7/2019, 10:57 A

**SA-068**

Sunrise and sunset times in Hayward, WI - October 2016                    https://sunrise-sunset.org/us/hayward-wi/2016/

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Fri, Oct 28 | 7:11:56 am | 7:42:49 am | 5:56:26 pm | 6:27:19 pm | 10:13:37 | 12:49:38 pm | 6:36 am | 7:02 pm | 6:02 am | 7:37 pm |
| Sat, Oct 29 | 7:13:16 am | 7:44:14 am | 5:54:54 pm | 6:25:53 pm | 10:10:40 | 12:49:34 pm | 6:38 am | 7:01 pm | 6:03 am | 7:35 pm |
| Sun, Oct 30 | 7:14:37 am | 7:45:40 am | 5:53:24 pm | 6:24:27 pm | 10:07:44 | 12:49:32 pm | 6:39 am | 6:59 pm | 6:04 am | 7:34 pm |
| Mon, Oct 31 | 7:15:57 am | 7:47:05 am | 5:51:56 pm | 6:23:04 pm | 10:04:51 | 12:49:31 pm | 6:40 am | 6:58 pm | 6:05 am | 7:33 pm |

« September 2016                                                                    November 2016 »


# Sunrise Sunset

Check accurate sunrise and sunset times for any day and any location in the world.

Remember: the Sun rises in the east and sets in the west.

## TOP CITIES

| | | |
|---|---|---|
| New York | San Diego | Chicago |
| San Francisco | Miami | Boston |
| Los Angeles | Denver | Seattle |
| Las Vegas | Austin | Houston |

## INFORMATION

| | |
|---|---|
| About us | API |
| Contact | Disclaimer |
| Privacy Policy | Terms of use |

Sunrise-Sunset © 2019

**SA-069**

Sunrise and sunset times in Hayward, WI - November 2016                  https://sunrise-sunset.org/us/hayward-wi/2016/

## Sunrise Sunset

Enter a location        🔍 Search      Explore    Calendar

# November 2016 - Hayward, - Sunrise and sunset calendar

Sunrise and sunset times, civil twilight start and end times as well as solar noon, and day length for every day of **November 2016** in Hayward, WI.

In Hayward, WI, the first day of November is 10 hours, 01 minutes long. The last day of the month is 08 hours, 54 minutes, so the length of the days gets 01 hours, 07 minutes shorter in November 2016.

« October 2016                                                                                    December 2016 »

| Day | Twilight start | Sunrise | Sunset | Twilight end | Day length | Solar noon | Nautical twilight | | Astronomical twilight | |
|-----|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | Start | End | Start | End |
| Tue, Nov 1 | 7:17:18 am | 7:48:31 am | 5:50:29 pm | 6:21:41 pm | 10:01:58 | 12:49:30 pm | 6:41 am | 6:57 pm | 6:07 am | 7:31 pm |
| Wed, Nov 2 | 7:18:39 am | 7:49:56 am | 5:49:03 pm | 6:20:21 pm | 09:59:07 | 12:49:30 pm | 6:43 am | 6:55 pm | 6:08 am | 7:30 pm |
| Thu, Nov 3 | 7:19:59 am | 7:51:22 am | 5:47:40 pm | 6:19:02 pm | 09:56:18 | 12:49:31 pm | 6:44 am | 6:54 pm | 6:09 am | 7:29 pm |
| Fri, Nov 4 | 7:21:20 am | 7:52:47 am | 5:46:17 pm | 6:17:45 pm | 09:53:30 | 12:49:32 pm | 6:45 am | 6:53 pm | 6:10 am | 7:28 pm |
| Sat, Nov 5 | 7:22:40 am | 7:54:13 am | 5:44:57 pm | 6:16:29 pm | 09:50:44 | 12:49:35 pm | 6:47 am | 6:52 pm | 6:12 am | 7:27 pm |
| Sun, Nov 6 | 6:24:04 am | 6:55:42 am | 4:43:35 pm | 5:15:13 pm | 09:47:53 | 11:49:38 am | 5:48 am | 5:50 pm | 5:13 am | 6:25 pm |
| Mon, Nov 7 | 6:25:24 am | 6:57:08 am | 4:42:18 pm | 5:14:01 pm | 09:45:10 | 11:49:43 am | 5:49 am | 5:49 pm | 5:14 am | 6:24 pm |
| Tue, Nov 8 | 6:26:45 am | 6:58:33 am | 4:41:02 pm | 5:12:51 pm | 09:42:29 | 11:49:48 am | 5:50 am | 5:48 pm | 5:15 am | 6:23 pm |
| Wed, Nov 9 | 6:28:04 am | 6:59:59 am | 4:39:49 pm | 5:11:43 pm | 09:39:50 | 11:49:54 am | 5:52 am | 5:47 pm | 5:17 am | 6:22 pm |

8/7/2019, 10:58 A

**SA-070**

| Thu, Nov 10 | 6:29:24 am | 7:01:24 am | 4:38:37 pm | 5:10:37 pm | 09:37:13 | 11:50:01 am | 5:53 am | 5:46 pm | 5:18 am | 6:21 pm |
| Fri, Nov 11 | 6:30:43 am | 7:02:49 am | 4:37:28 pm | 5:09:33 pm | 09:34:39 | 11:50:08 am | 5:54 am | 5:45 pm | 5:19 am | 6:20 pm |
| Sat, Nov 12 | 6:32:03 am | 7:04:13 am | 4:36:20 pm | 5:08:31 pm | 09:32:07 | 11:50:17 am | 5:55 am | 5:44 pm | 5:20 am | 6:19 pm |
| Sun, Nov 13 | 6:33:21 am | 7:05:38 am | 4:35:14 pm | 5:07:31 pm | 09:29:36 | 11:50:26 am | 5:57 am | 5:43 pm | 5:21 am | 6:18 pm |
| Mon, Nov 14 | 6:34:40 am | 7:07:01 am | 4:34:11 pm | 5:06:33 pm | 09:27:10 | 11:50:36 am | 5:58 am | 5:42 pm | 5:23 am | 6:18 pm |
| Tue, Nov 15 | 6:35:58 am | 7:08:25 am | 4:33:09 pm | 5:05:37 pm | 09:24:44 | 11:50:47 am | 5:59 am | 5:41 pm | 5:24 am | 6:17 pm |
| Wed, Nov 16 | 6:37:15 am | 7:09:48 am | 4:32:10 pm | 5:04:43 pm | 09:22:22 | 11:50:59 am | 6:00 am | 5:41 pm | 5:25 am | 6:16 pm |
| Thu, Nov 17 | 6:38:32 am | 7:11:11 am | 4:31:13 pm | 5:03:51 pm | 09:20:02 | 11:51:12 am | 6:02 am | 5:40 pm | 5:26 am | 6:15 pm |
| Fri, Nov 18 | 6:39:49 am | 7:12:33 am | 4:30:18 pm | 5:03:02 pm | 09:17:45 | 11:51:25 am | 6:03 am | 5:39 pm | 5:27 am | 6:15 pm |
| Sat, Nov 19 | 6:41:05 am | 7:13:54 am | 4:29:25 pm | 5:02:15 pm | 09:15:31 | 11:51:40 am | 6:04 am | 5:38 pm | 5:28 am | 6:14 pm |
| Sun, Nov 20 | 6:42:20 am | 7:15:14 am | 4:28:35 pm | 5:01:30 pm | 09:13:21 | 11:51:55 am | 6:05 am | 5:38 pm | 5:30 am | 6:13 pm |
| Mon, Nov 21 | 6:43:34 am | 7:16:34 am | 4:27:47 pm | 5:00:47 pm | 09:11:13 | 11:52:11 am | 6:06 am | 5:37 pm | 5:31 am | 6:13 pm |
| Tue, Nov 22 | 6:44:48 am | 7:17:53 am | 4:27:01 pm | 5:00:07 pm | 09:09:08 | 11:52:27 am | 6:07 am | 5:36 pm | 5:32 am | 6:12 pm |
| Wed, Nov 23 | 6:46:01 am | 7:19:12 am | 4:26:18 pm | 4:59:29 pm | 09:07:06 | 11:52:45 am | 6:09 am | 5:36 pm | 5:33 am | 6:12 pm |
| Thu, Nov 24 | 6:47:13 am | 7:20:29 am | 4:25:37 pm | 4:58:53 pm | 09:05:08 | 11:53:03 am | 6:10 am | 5:35 pm | 5:34 am | 6:11 pm |
| Fri, Nov 25 | 6:48:25 am | 7:21:45 am | 4:24:59 pm | 4:58:20 pm | 09:03:14 | 11:53:22 am | 6:11 am | 5:35 pm | 5:35 am | 6:11 pm |
| Sat, Nov 26 | 6:49:35 am | 7:23:01 am | 4:24:23 pm | 4:57:49 pm | 09:01:22 | 11:53:42 am | 6:12 am | 5:34 pm | 5:36 am | 6:10 pm |
| Sun, Nov 27 | 6:50:44 am | 7:24:15 am | 4:23:50 pm | 4:57:21 pm | 08:59:35 | 11:54:02 am | 6:13 am | 5:34 pm | 5:37 am | 6:10 pm |

**SA-071**

| Mon, Nov 28 | 6:51:52 am | 7:25:28 am | 4:23:19 pm | 4:56:55 pm | 08:57:51 | 11:54:23 am | 6:14 am | 5:34 pm | 5:38 am | 6:10 pm |
| Tue, Nov 29 | 6:52:59 am | 7:26:39 am | 4:22:51 pm | 4:56:31 pm | 08:56:12 | 11:54:45 am | 6:15 am | 5:33 pm | 5:39 am | 6:09 pm |
| Wed, Nov 30 | 6:54:05 am | 7:27:50 am | 4:22:26 pm | 4:56:10 pm | 08:54:36 | 11:55:08 am | 6:16 am | 5:33 pm | 5:40 am | 6:09 pm |

« October 2016      December 2016 »

# Sunrise Sunset

Check accurate sunrise and sunset times for any day and any location in the world.

Remember: the Sun rises in the east and sets in the west.

**TOP CITIES**

| | | |
|---|---|---|
| New York | San Diego | Chicago |
| San Francisco | Miami | Boston |
| Los Angeles | Denver | Seattle |
| Las Vegas | Austin | Houston |

**INFORMATION**

| | |
|---|---|
| About us | API |
| Contact | Disclaimer |
| Privacy Policy | Terms of use |

Sunrise-Sunset © 2019

SA-072

Sunrise and sunset times in Hayward, WI - December 2016                    https://sunrise-sunset.org/us/hayward-wi/2016/

# Sunrise Sunset

Enter a location        🔍 Search     Explore    Calendar

# December 2016 - Hayward, - Sunrise and sunset calendar

Sunrise and sunset times, civil twilight start and end times as well as solar noon, and day length for every day of **December 2016** in Hayward, WI.

In Hayward, WI, the first day of December is 08 hours, 53 minutes long. The last day of the month is 08 hours, 43 minutes, so the length of the days gets 09 minutes shorter in December 2016.

« November 2016                                                                January 2017 »

| Day | Twilight start | Sunrise | Sunset | Twilight end | Day length | Solar noon | Nautical twilight | | Astronomical twilight | |
|-----|----------------|---------|--------|--------------|------------|------------|-------|------|---------|---------|
| | | | | | | | Start | End | Start | End |
| Thu, Dec 1 | 6:55:10 am | 7:28:59 am | 4:22:03 pm | 4:55:52 pm | 08:53:04 | 11:55:31 am | 6:17 am | 5:33 pm | 5:41 am | 6:09 pm |
| Fri, Dec 2 | 6:56:13 am | 7:30:06 am | 4:21:43 pm | 4:55:36 pm | 08:51:37 | 11:55:54 am | 6:18 am | 5:33 pm | 5:42 am | 6:09 pm |
| Sat, Dec 3 | 6:57:15 am | 7:31:12 am | 4:21:25 pm | 4:55:22 pm | 08:50:13 | 11:56:19 am | 6:19 am | 5:32 pm | 5:43 am | 6:09 pm |
| Sun, Dec 4 | 6:58:16 am | 7:32:16 am | 4:21:11 pm | 4:55:11 pm | 08:48:55 | 11:56:44 am | 6:20 am | 5:32 pm | 5:44 am | 6:08 pm |
| Mon, Dec 5 | 6:59:15 am | 7:33:19 am | 4:20:59 pm | 4:55:03 pm | 08:47:40 | 11:57:09 am | 6:21 am | 5:32 pm | 5:45 am | 6:08 pm |
| Tue, Dec 6 | 7:00:13 am | 7:34:20 am | 4:20:49 pm | 4:54:57 pm | 08:46:29 | 11:57:35 am | 6:22 am | 5:32 pm | 5:46 am | 6:08 pm |
| Wed, Dec 7 | 7:01:09 am | 7:35:20 am | 4:20:43 pm | 4:54:54 pm | 08:45:23 | 11:58:01 am | 6:23 am | 5:32 pm | 5:47 am | 6:08 pm |
| Thu, Dec 8 | 7:02:03 am | 7:36:17 am | 4:20:39 pm | 4:54:53 pm | 08:44:22 | 11:58:28 am | 6:24 am | 5:32 pm | 5:47 am | 6:08 pm |
| Fri, Dec 9 | 7:02:56 am | 7:37:12 am | 4:20:38 pm | 4:54:55 pm | 08:43:26 | 11:58:55 am | 6:25 am | 5:32 pm | 5:48 am | 6:09 pm |

1 of 3                                                                        8/7/2019, 10:59 A

**SA-073**

Sunrise and sunset times in Hayward, WI - December 2016                                   https://sunrise-sunset.org/us/hayward-wi/2016/

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sat, Dec 10 | 7:03:47 am | 7:38:06 am | 4:20:40 pm | 4:54:59 pm | 08:42:34 | 11:59:23 am | 6:25 am | 5:32 pm | 5:49 am | 6:09 pm |
| Sun, Dec 11 | 7:04:36 am | 7:38:57 am | 4:20:44 pm | 4:55:06 pm | 08:41:47 | 11:59:51 am | 6:26 am | 5:33 pm | 5:50 am | 6:09 pm |
| Mon, Dec 12 | 7:05:23 am | 7:39:47 am | 4:20:52 pm | 4:55:15 pm | 08:41:05 | 12:00:19 pm | 6:27 am | 5:33 pm | 5:51 am | 6:09 pm |
| Tue, Dec 13 | 7:06:08 am | 7:40:34 am | 4:21:01 pm | 4:55:27 pm | 08:40:27 | 12:00:48 pm | 6:28 am | 5:33 pm | 5:51 am | 6:09 pm |
| Wed, Dec 14 | 7:06:52 am | 7:41:19 am | 4:21:14 pm | 4:55:42 pm | 08:39:55 | 12:01:17 pm | 6:28 am | 5:33 pm | 5:52 am | 6:10 pm |
| Thu, Dec 15 | 7:07:33 am | 7:42:02 am | 4:21:30 pm | 4:55:58 pm | 08:39:28 | 12:01:46 pm | 6:29 am | 5:33 pm | 5:53 am | 6:10 pm |
| Fri, Dec 16 | 7:08:13 am | 7:42:43 am | 4:21:48 pm | 4:56:18 pm | 08:39:05 | 12:02:15 pm | 6:30 am | 5:34 pm | 5:53 am | 6:10 pm |
| Sat, Dec 17 | 7:08:50 am | 7:43:21 am | 4:22:09 pm | 4:56:39 pm | 08:38:48 | 12:02:45 pm | 6:30 am | 5:34 pm | 5:54 am | 6:11 pm |
| Sun, Dec 18 | 7:09:25 am | 7:43:57 am | 4:22:32 pm | 4:57:03 pm | 08:38:35 | 12:03:14 pm | 6:31 am | 5:35 pm | 5:54 am | 6:11 pm |
| Mon, Dec 19 | 7:09:58 am | 7:44:30 am | 4:22:58 pm | 4:57:30 pm | 08:38:28 | 12:03:44 pm | 6:31 am | 5:35 pm | 5:55 am | 6:11 pm |
| Tue, Dec 20 | 7:10:29 am | 7:45:01 am | 4:23:27 pm | 4:57:59 pm | 08:38:26 | 12:04:14 pm | 6:32 am | 5:36 pm | 5:56 am | 6:12 pm |
| Wed, Dec 21 | 7:10:58 am | 7:45:29 am | 4:23:58 pm | 4:58:30 pm | 08:38:29 | 12:04:44 pm | 6:32 am | 5:36 pm | 5:56 am | 6:12 pm |
| Thu, Dec 22 | 7:11:24 am | 7:45:55 am | 4:24:32 pm | 4:59:03 pm | 08:38:37 | 12:05:14 pm | 6:33 am | 5:37 pm | 5:56 am | 6:13 pm |
| Fri, Dec 23 | 7:11:48 am | 7:46:18 am | 4:25:08 pm | 4:59:39 pm | 08:38:50 | 12:05:43 pm | 6:33 am | 5:37 pm | 5:57 am | 6:14 pm |
| Sat, Dec 24 | 7:12:09 am | 7:46:39 am | 4:25:47 pm | 5:00:17 pm | 08:39:08 | 12:06:13 pm | 6:34 am | 5:38 pm | 5:57 am | 6:14 pm |
| Sun, Dec 25 | 7:12:29 am | 7:46:57 am | 4:26:28 pm | 5:00:57 pm | 08:39:31 | 12:06:43 pm | 6:34 am | 5:38 pm | 5:58 am | 6:15 pm |
| Mon, Dec 26 | 7:12:46 am | 7:47:13 am | 4:27:12 pm | 5:01:39 pm | 08:39:59 | 12:07:12 pm | 6:34 am | 5:39 pm | 5:58 am | 6:16 pm |
| Tue, Dec 27 | 7:13:00 am | 7:47:25 am | 4:27:58 pm | 5:02:23 pm | 08:40:33 | 12:07:42 pm | 6:35 am | 5:40 pm | 5:58 am | 6:16 pm |

SA-074

Sunrise and sunset times in Hayward, WI - December 2016                        https://sunrise-sunset.org/us/hayward-wi/2016/

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wed, Dec 28 | 7:13:12 am | 7:47:36 am | 4:28:46 pm | 5:03:09 pm | 08:41:10 | 12:08:11 pm | 6:35 am | 5:41 pm | 5:58 am | 6:17 pm |
| Thu, Dec 29 | 7:13:22 am | 7:47:43 am | 4:29:36 pm | 5:03:58 pm | 08:41:53 | 12:08:40 pm | 6:35 am | 5:41 pm | 5:59 am | 6:18 pm |
| Fri, Dec 30 | 7:13:29 am | 7:47:48 am | 4:30:29 pm | 5:04:48 pm | 08:42:41 | 12:09:08 pm | 6:35 am | 5:42 pm | 5:59 am | 6:18 pm |
| Sat, Dec 31 | 7:13:33 am | 7:47:50 am | 4:31:24 pm | 5:05:40 pm | 08:43:34 | 12:09:37 pm | 6:35 am | 5:43 pm | 5:59 am | 6:19 pm |

« November 2016                                                                                          January 2017 »

## Sunrise Sunset

Check accurate sunrise and sunset times for any day and any location in the world.

Remember: the Sun rises in the east and sets in the west.

### TOP CITIES

| | | |
|---|---|---|
| New York | San Diego | Chicago |
| San Francisco | Miami | Boston |
| Los Angeles | Denver | Seattle |
| Las Vegas | Austin | Houston |

### INFORMATION

| | |
|---|---|
| About us | API |
| Contact | Disclaimer |
| Privacy Policy | Terms of use |

Sunrise-Sunset © 2019

SA-075

# EXHIBIT 17

Field Management Schedule Maintenance

| Schedule | Sat 2/10 | Sun 2/11 | Mon 2/12 | Tue 2/13 | Wed 2/14 | Thu 2/15 | Fri 2/16 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| SEAN BUTLER | 07:00AM-05:00PM REQUESTED | 07:00AM-05:00PM REQUESTED | 11:00AM-09:00PM REQUESTED | 10:00AM-08:00PM REQUESTED | REQUESTED | 11:00AM-09:00PM REQUESTED | REQUESTED |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | VACATION | VACATION | 07:00AM-05:00PM VACATION | 11:00AM-09:00PM VACATION | 08:00AM-06:00PM VACATION | 07:00AM-05:00PM VACATION | 11:00AM-09:00PM VACATION |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| CARY ELKIN | 08:00AM-08:00PM | Off | 07:00AM-05:00PM | | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |

| Schedule Close Print | Sat 2/17 | Sun 2/18 | Mon 2/19 | Tue 2/20 | Wed 2/21 | Thu 2/22 | Fri 2/23 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM VACATION | 11:00AM-09:00PM VACATION | VACATION | 07:00AM-05:00PM VACATION |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM VACATION | 10:00AM-08:00PM VACATION |
| SEAN BUTLER | 11:00AM-09:00PM REQUESTED | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 12:00PM-10:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 10:00AM-05:00PM |
| TWILIA STAGER | 07:00AM-05:00PM VACATION | 07:00AM-05:00PM VACATION | VACATION | 11:00AM-09:00PM VACATION | VACATION | 07:00AM-05:00PM VACATION | 11:00AM-09:00PM VACATION |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM |
| CARY ELKIN | 07:00AM-05:00PM | 07:00AM-05:00PM | 12:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Rudolf ake |

| Schedule | Sat 2/24 | Sun 2/25 | Mon 2/26 | Tue 2/27 | Wed 2/28 | Thu 3/1 | Fri 3/2 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 2/24/2018 | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 10:00AM-08:00PM | 08:00AM-06:00PM |

View store schedule for this week

WIRE Knowhow        Help

SA-077

WKS

| | | | | | | | Fri 3/2 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM VACATION | 07:00AM-05:00PM VACATION | 11:00AM-09:00PM VACATION | 10:00AM-08:00PM VACATION | VACATION | 11:00AM-09:00PM | Off |
| DIANE AMY | 07:00AM-05:00PM VACATION | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-05:00PM |
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 10:00AM-08:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 10:00AM-08:00PM | 08:00AM-06:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 10:00AM-08:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

WK 6

CONFIDENTIAL

**SA-078**

WALMART-000954

| Schedule Close Print | Sat 3/10 | Sun 3/11 | Mon 3/12 | Tue 3/13 | Wed 3/14 | Thu 3/15 | Fri 3/16 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 05:00PM | 05:00PM | 09:00PM | 09:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | Off | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00PM-09:00PM |
| RACHAEL JONES | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| NANCY ANDREWS | 11:00AM-09:00PM VACATION | 11:00AM-09:00PM VACATION | VACATION | VACATION | 07:00AM-05:00PM VACATION | 07:00AM-05:00PM VACATION | 07:00AM-05:00PM VACATION |
| CARY ELKIN | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | 09:00AM-06:00PM VACATION |

| Schedule Close Print | Sat 3/17 | Sun 3/18 | Mon 3/19 | Tue 3/20 | Wed 3/21 | Thu 3/22 | Fri 3/23 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | VACATION | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 05:00PM | 10:00AM-08:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | VACATION | VACATION | VACATION | VACATION | VACATION |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 07:00AM-05:00PM | 07:00AM-09:00PM | Off | 12:00PM-09:00PM | Off | 07:00AM-05:00PM | 12:00PM-09:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | VACATION | VACATION | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| CARY ELKIN | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |

| Schedule Close Print | Sat 3/24 | Sun 3/25 | Mon 3/26 | Tue 3/27 | Wed 3/28 | Thu 3/29 | Fri 3/30 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-09:00PM | Off | 11:00AM-09:00PM | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | VACATION | VACATION | VACATION | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 10:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| JESSICA GIRARD | VACATION | VACATION | VACATION | 07:00AM-05:00PM | Off | 10:00AM-08:00PM | 08:00AM-06:00PM |
| RACHAEL JONES | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 08:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 10:00AM-08:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |

| Schedule | Sat 3/31 | Sun 4/1 | Mon 4/2 | Tue 4/3 | Wed 4/4 | Thu 4/5 | Fri 4/6 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM VACATION | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM VACATION |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |
| RACHAEL JONES | 08:00PM-08:00AM VACATION | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 07:00AM-05:00PM | 10:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off |
| CARY ELKIN | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |

| Schedule Close Print | Sat 4/7 | Sun 4/8 | Mon 4/9 | Tue 4/10 | Wed 4/11 | Thu 4/12 | Fri 4/13 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | VACATION | VACATION | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | | Off | VACATION | Off | VACATION |
| SEAN BUTLER | 07:00AM-05:00PM | | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | Off | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| CARY ELKIN | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 09:00PM | Off | |

| Schedule | Sat 4/21 | Sun 4/22 | Mon 4/23 | Tue 4/24 | Wed 4/25 | Thu 4/26 | Fri 4/27 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 11:00AM-09:00PM | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 10:00AM-08:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 11:00AM-09:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM | Off | 05:00AM-03:00PM | Off | 07:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 10:00AM-08:00PM | 08:00AM-06:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 07:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 10:00AM-04:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |

WIRE Knowhow    Help

| Schedule | Sat 4/28 | Sun 4/29 | Mon 4/30 | Tue 5/1 | Wed 5/2 | Thu 5/3 | Fri 5/4 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 01:00AM-08:30PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 11:00AM-09:00PM |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM VACATION | Off | Off |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 10:00AM-09:00PM | Off |
| CARY ELKIN | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |

| Schedule | Sat 5/5 | Sun 5/6 | Mon 5/7 | Tue 5/8 | Wed 5/9 | Thu 5/10 | Fri 5/11 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| DIANE AMY | 12:00PM-10:00PM | 08:00AM-06:00PM | 12:00PM-10:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 10:00AM-08:00PM | 11:00AM-09:00PM | VACATION |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-08:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | Off | Off | 05:00AM-03:00PM | 11:00AM-09:00PM | 07:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | VACATION | 11:00AM-09:00PM VACATION | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-02:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| CARY ELKIN | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | VACATION |

| Schedule Close Print | Sat 5/12 | Sun 5/13 | Mon 5/14 | Tue 5/15 | Wed 5/16 | Thu 5/17 | Fri 5/18 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | Off | 07:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 10:00AM-08:00PM |
| SEAN BUTLER | 11:00AM-09:00PM VACATION | 11:00AM-09:00PM | Off | Off | 09:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 01:00AM-09:00AM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 10:00AM-09:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 05:00AM-03:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM |
| CARY ELKIN | | 07:00AM-09:00PM | 11:00AM-09:00PM | OFF | | | Off |

| Schedule Close Print | Sat 5/19 | Sun 5/20 | Mon 5/21 | Tue 5/22 | Wed 5/23 | Thu 5/24 | Fri 5/25 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-02:00PM | Off | 11:00AM-09:00PM | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-09:00PM | 07:00AM-05:00PM | 10:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00AM VACATION | VACATION | 08:00AM VACATION |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 10:00AM-08:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| TWILIA STAGER | 11:00AM-09:00PM | 00:80PM | 07:00AM-05:00PM | Off | Off | 07:00AM-05:00PM | 05:00AM-03:00PM |
| JESSICA GIRARD | REQUESTED | REQUESTED | REQUESTED | REQUESTED | REQUESTED | REQUESTED | REQUESTED |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 07:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | | Off | |

WALMART-000959

| Schedule Close Print | Sat 5/26 | Sun 5/27 | Mon 5/28 | Tue 5/29 | Wed 5/30 | Thu 5/31 | Fri 6/1 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 09:00PM | 09:00PM | Off | Off | 05:00PM | 05:00PM | 07:00AM-05:00PM |
| DIANE AMY | 11:00AM-09:00PM | VACATION | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | VACATION | Off | 08:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | VACATION | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 05:00AM-03:00PM | Off | 11:00AM-09:00PM | 11:00AM- |
| JESSICA GIRARD | Off | Off | 11:00AM- | 08:00PM- | 11:00PM- | 08:00PM- | 08:00AM- |
| RACHAEL JONES | 08:00PM- | 08:00PM- | 08:00PM- | 08:00PM- | Off | Off | Off |
| NANCY ANDREWS | 05:00PM- | 05:00PM- | 09:00PM- | 06:00PM- | Off | 11:00PM- | Off |
| CARY ELKIN | Off | Off | VACATION | 3-12 ON | 11:00PM | 11:00AM-09:00PM | 12:00PM-09:00PM |

| Schedule Close Print | Sat 6/2 | Sun 6/3 | Mon 6/4 | Tue 6/5 | Wed 6/6 | Thu 6/7 | Fri 6/8 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 12:00PM-10:00PM | 12:00PM-10:00PM | 08:00AM-06:00PM |
| DIANE AMY | 12:00PM-10:00PM | 08:00AM-06:00PM | 12:00PM-10:00PM | Off | VACATION | VACATION | VACATION |
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 12:00PM-10:00PM | 10:00AM-08:00PM | Off | 12:00PM-10:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 12:00PM-10:00PM |
| TWILIA STAGER | Off | Off | 05:00AM-03:00PM | 12:00PM-10:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 12:00PM-10:00PM |
| JESSICA GIRARD | Off | 12:00PM-10:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 12:00PM-10:00PM |
| RACHAEL JONES | 08:00PM- | 08:00PM- | 08:00AM- | 08:00PM- | Off | Off | Off |
| NANCY ANDREWS | 05:00PM- | 05:00PM- | VACATION | VACATION | VACATION | VACATION | VACATION |
| CARY ELKIN | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 12:00PM-10:00PM | 12:00PM-10:00PM | Off | 07:00AM-05:00PM |

WIRE Home | My Favorites | Email | Directory | Me@Wal-Mart | Knowledge Center | Search | Logout

Back to Menu

| Schedule | Sat 6/2 | Sun 6/3 | Mon 6/4 | Tue 6/5 | Wed 6/6 | Thu 6/7 | Fri 6/8 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/2/2018 | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |

| Schedule Close Print | Sat 6/2 | Sun 6/3 | Mon 6/4 | Tue 6/5 | Wed 6/6 | Thu 6/7 | Fri 6/8 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM VACATION | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | VACATION | VACATION | VACATION |
| SEAN BUTLER | 07:00AM-05:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | Off | Off | 05:00AM-03:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| NANCY ANDREWS | 08:00PM-08:00AM | 08:00PM-08:00AM | VACATION | VACATION | VACATION | VACATION | VACATION |
| CARY ELKIN | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

| Schedule | Sat 6/9 | Sun 6/10 | Mon 6/11 | Tue 6/12 | Wed 6/13 | Thu 6/14 | Fri 6/15 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/9/2018 | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |

View store schedule for this week

| Schedule | Sat 6/16 | Sun 6/17 | Mon 6/18 | Tue 6/19 | Wed 6/20 | Thu 6/21 | Fri 6/22 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM- | 07:00AM- | Off | 07:00AM- |

| Schedule Close Print | Sat 6/9 | Sun 6/10 | Mon 6/11 | Tue 6/12 | Wed 6/13 | Thu 6/14 | Fri 6/15 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 10:00AM-08:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | VACATION | VACATION | VACATION | VACATION |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 05:00AM-03:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 07:00AM-05:00PM | VACATION | VACATION | VACATION |
| NANCY ANDREWS | VACATION | VACATION | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| CARY ELKIN | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

| Schedule | Sat 6/16 | Sun 6/17 | Mon 6/18 | Tue 6/19 | Wed 6/20 | Thu 6/21 | Fri 6/22 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/16/2018 | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |

View store schedule for this week

## Schedule Close Print

| Schedule Close Print | Sat 6/16 | Sun 6/17 | Mon 6/18 | Tue 6/19 | Wed 6/20 | Thu 6/21 | Fri 6/22 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 05:00PM | 05:00PM | 09:00PM | 08:00PM | Off | 09:00PM | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off |
| SEAN BUTLER | VACATION | VACATION | VACATION | VACATION | | | |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | VACATION | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| TWILIA STAGER | 11:00AM-09:00PM | 09:00AM-07:00PM | 07:00AM-05:00PM | Off | | 07:00AM-05:00PM | 05:00AM-03:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 10:00AM-08:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 10:00AM-08:00PM | 07:00AM-05:00PM | 07:00AM-09:00PM |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

7/5/2018

Field Management: View Associate Schedule

| Schedule | Sat 7/7 | Sun 7/8 | Mon 7/9 | Tue 7/10 | Wed 7/11 | Thu 7/12 | Fri 7/13 |
|---|---|---|---|---|---|---|---|
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 10:00AM-08:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | VACATION |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 09:00AM-07:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 06:00AM-06:00PM | Off | 06:00AM-03:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | VACATION | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | 08:00AM-05:00PM | Off | Off |
| NANCY ANDREWS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| CARY ELKIN | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off |
| HEIDI ROOT | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |



WIRE Knowhow    Help    Terms and Conditions

Case: 3:18-cv-00804-bbc   Document #: 32-17   Filed: 11/12/19   Page 89 of 52

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DIANE AMY | 07:00AM-05:00PM | Off | | | Off | 05:00PM | 08:00PM |
| SEAN BUTLER | VACATION | VACATION | VACATION | VACATION | VACATION | 09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | Off | VACATION |
| TWILIA STAGER | 11:00AM-09:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM | Off | Off | 07:00AM-05:00PM | 05:00AM-03:00PM |
| JESSICA GIRARD | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | VACATION | VACATION | VACATION |
| NANCY ANDREWS | Training | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| CARY ELKIN | VACATION | VACATION | Off | Off | 10:00AM-08:00PM | 07:00AM-05:00PM | 07:00AM-08:00PM |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

| Schedule Close Print | Sat 7/21 | Sun 7/22 | Mon 7/23 | Tue 7/24 | Wed 7/25 | Thu 7/26 | Fri 7/27 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| DIANE AMY | Training | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | VACATION | VACATION | VACATION | 02:00PM | | 07:00AM | 07:00AM-05:00PM |
| TWILIA STAGER | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | VACATION | VACATION | VACATION | VACATION |
| NANCY ANDREWS | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| CARY ELKIN | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 10:00AM-09:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

| Schedule Close Print | Sat 7/28 | Sun 7/29 | Mon 7/30 | Tue 7/31 | Wed 8/1 | Thu 8/2 | Fri 8/3 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| DIANE AMY | Training | | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-07:00PM | Off | 09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | VACATION | VACATION | VACATION |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | Off | Off | 05:00AM-03:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | VACATION | VACATION | VACATION | 07:00AM-05:00PM | 07:00AM-05:00PM | 09:00AM-05:00PM | 11:00AM-09:00PM |
| NANCY ANDREWS | VACATION | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | | | |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 09:00PM | 02:00PM | Off | 07:00AM-05:00PM |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | | | |

| Schedule Close Print | Sat 8/4 | Sun 8/5 | Mon 8/6 | Tue 8/7 | Wed 8/8 | Thu 8/9 | Fri 8/10 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 10:00AM-08:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| DALE BUCK | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 05:00AM-03:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |

8/17/2018

Field Management: Schedule Maintenance

| Schedule | Sat 8/18 | Sun 8/19 | Mon 8/20 | Tue 8/21 | Wed 8/22 | Thu 8/23 | Fri 8/24 |
|---|---|---|---|---|---|---|---|
| DIANE AMY | 11:00AM-09:00PM | Off | Off | Off | Off | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | Off | 11:00AM-09:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 11:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | VACATION | Off | VACATION | VACATION |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off |
| HEIDI ROOT | | | | | | | |
| RACHAEL JONES | | | | | | | |
| CARY ELKIN | | | | | | | |

WIRE Knowhow    Help    Terms and Conditions

| Schedule Close Print | Sat 8/25 | Sun 8/26 | Mon 8/27 | Tue 8/28 | Wed 8/29 | Thu 8/30 | Fri 8/31 |
|---|---|---|---|---|---|---|---|
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | VACATION | VACATION | VACATION |
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 09:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 10:00AM-04:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | Off | 11:00AM-09:00PM | 05:00AM-03:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| NANCY ANDREWS | 09:00AM-07:00PM | 11:00AM-09:00PM | Off | Off | VACATION | VACATION | VACATION |
| HEIDI ROOT | | | | | | | |
| RACHAEL JONES | | | | | | | |
| CARY ELKIN | | | | | | | |

CONFIDENTIAL

WALMART-000964

SA-088

| Schedule | Sat 11/24 | Sun 11/25 | Mon 11/26 | Tue 11/27 | Wed 11/28 | Thu 11/29 | Fri 11/30 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 10:00AM-08:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | Off | VACATION | VACATION | 11:00AM-09:00PM | Off | 05:00AM-03:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | 08:00AM-06:00PM | 10:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | Off | Off | 07:00AM-05:0JPM | 03:00PM-12:00AM | 10:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM |
| CARY ELKIN | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |

| Schedule Close Print | Sat 12/1 | Sun 12/2 | Mon 12/3 | Tue 12/4 | Wed 12/5 | Thu 12/6 | Fri 12/7 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 11:00AM-09:00PM | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-0　:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | VACATION | VACATION | VACATION |
| DALE BUCK | 07:00AM-05:00PM | 01:00PM-09:00PM | 07:00AM-05:00PM | 7-6 | OFF | 7 e | 07:00AM-05:00PM |
| TWILIA STAGER | 11:00AM-09:00PM | 08:00AM-06:00PM | 05:00AM-03:00PM | Off | Off | 07:00AM-05:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | 07:00AM-05:00PM | Off | Off | 08:00AM-06:00PM |
| NANCY ANDREWS | 07:00AM-06:00PM | 7-6 | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | 9-7 Off | Off |

| Schedule Close Print | Sat 12/8 | Sun 12/9 | Mon 12/10 | Tue 12/11 | Wed 12/12 | Thu 12/13 | Fri 12/14 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| DIANE AMY | VACATION | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | VACATION | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 08:00AM-06:00PM | 07:00AM-05:00PM | Off | 05:00AM-03:00PM | Off | 11:00AM-09:00PM | 7 |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 7 |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| CARY ELKIN | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |

| Schedule Close Print | Sat 12/15 | Sun 12/16 | Mon 12/17 | Tue 12/18 | Wed 12/19 | Thu 12/20 | Fri 12/21 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 00AM-00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| DIANE AMY | VACATION | VACATION | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 7 | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07 | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | Off | Off | 05:00AM-03:00PM | AM | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | Off | 11:00AM- | Off | 07:00AM- | 07:00AM- | 07:00AM- | 11:00AM- |

| Schedule Close Print | Sat 12/22 | Sun 12/23 | Mon 12/24 | Tue 12/25 | Wed 12/26 | Thu 12/27 | Fri 12/28 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | Off | 07:00AM-02:00PM | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 12:00PM-07:00PM | Off | Off | Off | Off |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | 07:00AM-05:00PM | 09:00AM-07:00PM | Off | 05:00AM-01:00PM | Off | 07:00AM-05:00PM |
| TWILIA STAGER | Off | 07:00AM-05:00PM | 12:00PM-07:00PM | VACATION | Off | 05:00AM-03:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | 07:00AM-02:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | VACATION | VACATION | VACATION | VACATION | 08:00AM-06:00PM | 03:00PM-12:00AM | 11:00AM-09:00PM |
| CARY ELKIN | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | 08:00PM-08:00AM | Off | 08:00PM-08:00AM | Off |

| Schedule Close Print | Sat 12/29 | Sun 12/30 | Mon 12/31 | Tue 1/1 | Wed 1/2 | Thu 1/3 | Fri 1/4 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | 07:00AM-05:00PM | 10:00AM-09:00PM | Off | Off | 11:00AM-09:00PM | Off |
| DIANE AMY | VACATION | VACATION | VACATION | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | |
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | VACATION | VACATION | VACATION |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 10:00AM-08:00PM |
| TWILIA STAGER | 11:00AM-09:00PM | 08:00AM-06:00PM | 03:00PM | Off | Off | VACATION | VACATION |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | 07:00AM-05:00PM | Off | Off | 08:00AM-06:00PM |
| NANCY ANDREWS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |

| Schedule Close Print | Sat 1/5 | Sun 1/6 | Mon 1/7 | Tue 1/8 | Wed 1/9 | Thu 1/10 | Fri 1/11 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | Off | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM |
| DIANE AMY | 11:00AM-09:00PM | 07:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | VACATION | Off | Off | Off | 08:00AM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | 07:00AM-05:00PM | 10:00AM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 02:00AM-05:00PM | Off |
| CARY ELKIN | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TWILIA STAGER | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

**SA-090**

WALMART-000966

| | Sat 12/26 | Sun 12/27 | Mon 12/28 | Tue 12/29 | Wed 12/30 | Thu 12/31 | Fri 1/1 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM |
| HEIDI ROOT | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| JOSEPH DAHL | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off |
| DIANE HINRICHS | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 05:00AM-02:00PM | Off | 07:00AM-06:00PM | 10:00AM-10:00PM | Off | 07:00AM-06:00PM | 06:00AM-05:00PM |
| JESSICA GIRARD | 08:00AM-06:00PM | Off | Off | 10:00AM-09:00PM | 12:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |
| RYAN STANEK | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM |

WIRE Knowhow          Help          Terms and Conditions

http://honts2006.homeoffice.wal-mart.com/FMS/viewSchedule.aspx          12/12/2015

CONFIDENTIAL

**SA-091**

WALMART-000967

| Schedule Close Print | Sat 1/9 | Sun 1/10 | Mon 1/11 | Tue 1/12 | Wed 1/13 | Thu 1/14 | Fri 1/15 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-08:00PM |
| HEIDI ROOT | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off |
| JOSEPH DAHL | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off | Off | 08:00PM-08:00AM |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM |
| DIANE HINRICHS | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off |
| DALE BUCK | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 10:00AM-10:00PM | Off | 07:00AM-06:00PM | 06:00AM-05:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off |
| RYAN STANEK | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |

| Schedule Close Print | Sat 1/16 | Sun 1/17 | Mon 1/18 | Tue 1/19 | Wed 1/20 | Thu 1/21 | Fri 1/22 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off |
| HEIDI ROOT | Off | 11:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off |
| JOSEPH DAHL | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 10:00AM-10:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM |
| RYAN STANEK | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |

WIRE Knowhow          Help          Terms and Conditions

http://honts2006.homeoffice.wal-mart.com/FMS/viewSchedule.aspx          1/7/2016

CONFIDENTIAL          WALMART-000968

4/9/2016

| Schedule Close Print | Sat 4/9 | Sun 4/10 | Mon 4/11 | Tue 4/12 | Wed 4/13 | Thu 4/14 | Fri 4/15 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| HEIDI ROOT | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off |
| JOSEPH DAHL | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 06:30AM-06:30PM | Off | 06:30AM-06:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM |
| JESSICA GIRARD | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| RYAN STANEK | 11am- 9 pm | 8 am - 6pm | | | 11am -9pm | 8am-6pm | 7 am - 5pm |

Field Management: View Associate Schedule

| Schedule Close Print | Sat 4/16 | Sun 4/17 | Mon 4/18 | Tue 4/19 | Wed 4/20 | Thu 4/21 | Fri 4/22 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-1:00PM | 7-5off OC | Off | 07:00AM-05:00PM | 07:00AM-06:00PM |
| HEIDI ROOT | Off | Off | Off | Off camp Off | Off | Off | 11:00AM-09:00PM |
| JOSEPH DAHL | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM |
| DIANE HINRICHS | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | 06:30AM-06:30PM | 06:30AM-06:30PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 06:30AM-05:30PM |
| DALE BUCK | 05:00AM-04:00PM | Off | 07:00AM-05:00PM | Off | Off | 08:00AM-06:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | | | | | |
| RYAN STANEK | | | 05:30PM | 03:30AM-05:30PM | 08:00PM-08:00AM | Off | 06:30AM-05:30PM |

Fri 4/29

| Schedule Close Print | Sat 4/23 | Sun 4/24 | Mon 4/25 | Tue 4/26 | Wed 4/27 | Thu 4/28 | Fri 4/29 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| HEIDI ROOT | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JOSEPH DAHL | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM |
| DIANE HINRICHS | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | 08:00AM | 5.30 | 06:30AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off |
| TWILIA STAGER | | | | | | | |
| RYAN STANEK | | | | | | | |

| | Mon | Tue | Wed | Thu | Fri | Sat | Sun |
|---|---|---|---|---|---|---|---|
| **SEAN BUTLER** | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off |
| **HEIDI ROOT** | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| **JOSEPH DAHL** | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| **NANCY ANDREWS** | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM |
| **DIANE HINRICHS** | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | Off | Off |
| **TAMMY CASLER** | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| **DALE BUCK** | Off | 07:00AM-05:00PM | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM |
| **JESSICA GIRARD** | 07:00AM-05:00PM | Off | Off | 11:00AM-05:00PM | 09:00AM-06:00PM | Off | 11:00AM-09:00PM |
| **TWILIA STAGER** | | | | | | | |
| **RYAN STANEK** | | | | | | | |

WIRE Knowhow          Help          Terms and Conditions

http://honts2006.homeoffice.wal-mart.com/FMS/viewSchedule.aspx          4/16/2016

CONFIDENTIAL

WALMART-000970

SA-094

 **My Favorites    Email    Directory    Me@Wal-Mart    Knowledge**
Center    Search    Logout

# Management Scheduling

## View Associate Schedule



| Schedule | Sat 5/14 | Sun 5/15 | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/14/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 09:00AM-09:00PM |
| View store schedule for this week | | | | | | | |
| **Schedule** | **Sat 5/21** | **Sun 5/22** | **Mon 5/23** | **Tue 5/24** | **Wed 5/25** | **Thu 5/26** | **Fri 5/27** |
| Your Schedule for the week beginning 5/21/2016 | 06:30AM-05:30PM | Off | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |
| **Schedule** | **Sat 5/28** | **Sun 5/29** | **Mon 5/30** | **Tue 5/31** | **Wed 6/1** | **Thu 6/2** | **Fri 6/3** |
| Your Schedule for the week beginning 5/28/2016 | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |

| Schedule Close Print | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Wed 6/1 | Thu 6/2 | Fri 6/3 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM |
| HEIDI ROOT | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| JOSEPH DAHL | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 08:00AM-06:00PM |
| DIANE HINRICHS | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| DALE BUCK | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off |
| TAMMY CASLER | | | | | | | |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/4/2016 | 06:00AM-05:00PM | 08:00PM-08:00AM | Off | 06:00AM-05:00PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |
| **Schedule** | **Sat 6/11** | **Sun 6/12** | **Mon 6/13** | **Tue 6/14** | **Wed 6/15** | **Thu 6/16** | **Fri 6/17** |
| Your Schedule for the week beginning 6/11/2016 | 07:00AM-06:00PM | Off | 07:00AM-07:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |
| View store schedule for this week | | | | | | | |
| **Schedule** | **Sat 6/18** | **Sun 6/19** | **Mon 6/20** | **Tue 6/21** | **Wed 6/22** | **Thu 6/23** | **Fri 6/24** |
| Your Schedule for the week beginning 6/18/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 09:00AM-08:00PM |
| View store schedule for this week | | | | | | | |

CONFIDENTIAL                                                                     WALMART-000971

SA-095

 My Favorites   Email   Directory   Me@Wal-Mart   Knowledge
Center   Search   Logout

## Management Scheduling

### View Associate Schedule



| Schedule | Sat 5/14 | Sun 5/15 | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/14/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 09:00AM-09:00PM |
| View store schedule for this week | | | | | | | |

| Schedule | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/21/2016 | 06:30AM-05:30PM | Off | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |

| Schedule Close Print | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| HEIDI ROOT | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| JOSEPH DAHL | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| DALE BUCK | 06:30AM-05:30PM | Off | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 07:00AM-06:00PM |
| JESSICA GIRARD | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | | | | | | | |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Wed 6/1 | Thu 6/2 | Fri 6/3 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/28/2016 | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |

| Schedule | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/4/2016 | 06:00AM-05:00PM | 08:00PM-08:00AM | Off | 06:00AM-05:00PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |

| Schedule | Sat 6/11 | Sun 6/12 | Mon 6/13 | Tue 6/14 | Wed 6/15 | Thu 6/16 | Fri 6/17 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/11/2016 | 07:00AM-06:00PM | Off | 07:00AM-07:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |
| View store schedule for this week | | | | | | | |

| Schedule | Sat 6/18 | Sun 6/19 | Mon 6/20 | Tue 6/21 | Wed 6/22 | Thu 6/23 | Fri 6/24 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/18/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 09:00AM-08:00PM |
| View store schedule for this week | | | | | | | |

http://honts2006.homeoffice.wal-mart.com/FMS/viewSchedule.aspx        5/14/2016

CONFIDENTIAL                                                                                      WALMART-000972

SA-096

 **My Favorites**   **Email**   **Directory**   **Me@Wal-Mart**   **Knowledge**
**Center**   **Search**   **Logout**

## Management Scheduling

### View Associate Schedule



| Schedule | Sat 5/14 | Sun 5/15 | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/14/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 09:00AM-09:00PM |

View store schedule for this week

| Schedule | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/21/2016 | 06:30AM-05:30PM | Off | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 07:00AM-06:00PM |

View store schedule for this week

| Schedule | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Wed 6/1 | Thu 6/2 | Fri 6/3 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/28/2016 | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |

View store schedule for this week

| Schedule | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/4/2016 | 06:00AM-05:00PM | 08:00PM-08:00AM | Off | 06:00AM-05:00PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |

| Schedule Close Print | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| JOSEPH DAHL | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | 08:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | Off | Off | Off | Off | Off | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 06:00AM-05:00PM | 08:00PM-08:00AM | Off | 06:00AM-05:00PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| JESSICA GIRARD | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 6/11 | Sun 6/12 | Mon 6/13 | Tue 6/14 | Wed 6/15 | Thu 6/16 | Fri 6/17 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/11/2016 | 07:00AM-06:00PM | Off | 07:00AM-07:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |

View store schedule for this week

| Schedule | Sat 6/18 | Sun 6/19 | Mon 6/20 | Tue 6/21 | Wed 6/22 | Thu 6/23 | Fri 6/24 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/18/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 09:00AM-08:00PM |

CONFIDENTIAL          WALMART-000973

SA-097



My Favorites   Email   Directory   Me@Wal-Mart   Knowledge
Center   Search   Logout

# Management Scheduling

## View Associate Schedule



| Schedule | Sat 5/14 | Sun 5/15 | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/14/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 09:00AM-09:00PM |
| View store schedule for this week | | | | | | | |

| Schedule | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/21/2016 | 06:30AM-05:30PM | Off | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |

| Schedule | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Wed 6/1 | Thu 6/2 | Fri 6/3 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/28/2016 | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |

| Schedule | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/4/2016 | 06:00AM-05:00PM | 08:00PM-08:00AM | Off | 06:00AM-05:00PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |

| Schedule | Sat 6/11 | Sun 6/12 | Mon 6/13 | Tue 6/14 | Wed 6/15 | Thu 6/16 | Fri 6/17 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/11/2016 | 07:00AM-06:00PM | Off | 07:00AM-07:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |

| Schedule Close Print | Sat 6/11 | Sun 6/12 | Mon 6/13 | Tue 6/14 | Wed 6/15 | Thu 6/16 | Fri 6/17 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| JOSEPH DAHL | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DIANE HINRICHS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 07:00AM-06:00PM | Off | 07:00AM-07:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TWILIA STAGER | | | | | | | |
| NANCY ANDREWS | | | | | | | |

| Schedule | Sat 6/18 | Sun 6/19 | Mon 6/20 | Tue 6/21 | Wed 6/22 | Thu 6/23 | Fri 6/24 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/18/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 09:00AM-08:00PM |
| View store schedule for this week | | | | | | | |

CONFIDENTIAL    WALMART-000974

SA-098

 My Favorites    Email    Directory    Me@Wal-Mart    Knowledge
Center    Search    Logout

## Management Scheduling

### View Associate Schedule



| Schedule | Sat 5/14 | Sun 5/15 | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/14/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 09:00AM-09:00PM |

View store schedule for this week

| Schedule | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/21/2016 | 06:30AM-05:30PM | Off | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 07:00AM-06:00PM |

View store schedule for this week

| Schedule | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Wed 6/1 | Thu 6/2 | Fri 6/3 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/28/2016 | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |

View store schedule for this week

| Schedule | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/4/2016 | 06:00AM-05:00PM | 08:00PM-08:00AM | Off | 06:00AM-05:00PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |

View store schedule for this week

| Schedule | Sat 6/11 | Sun 6/12 | Mon 6/13 | Tue 6/14 | Wed 6/15 | Thu 6/16 | Fri 6/17 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/11/2016 | 07:00AM-06:00PM | Off | 07:00AM-07:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |

View store schedule for this week

| Schedule | Sat 6/18 | Sun 6/19 | Mon 6/20 | Tue 6/21 | Wed 6/22 | Thu 6/23 | Fri 6/24 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/18/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 09:00AM-08:00PM |

View store schedule for this week

| Schedule | Sat 6/25 | Sun 6/26 | Mon 6/27 | Tue 6/28 | Wed 6/29 | Thu 6/30 | Fri 7/1 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/25/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-08:00PM | 06:00AM-05:00PM |

| Schedule Close Print | Sat 6/25 | Sun 6/26 | Mon 6/27 | Tue 6/28 | Wed 6/29 | Thu 6/30 | Fri 7/1 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| JOSEPH DAHL | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM |
| DIANE HINRICHS | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM- | 08:00PM- | 08:00PM- | 08:00PM- | Off | Off | Off |

CONFIDENTIAL      WALMART-000975

**SA-099**

Case 3:18-cv-00864-dic   Document #: 52-17   Filed: 11/12/19   Page 25 of 52

| | 08:00AM | 08:00AM | 08:00AM | 08:00AM | | | |
|---|---|---|---|---|---|---|---|
| **DALE BUCK** | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-08:00PM | 06:00AM-05:00PM |
| **JESSICA GIRARD** | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off |
| **TWILIA STAGER** | | | | | | | |

WIRE Knowhow          Help          Terms and Conditions

CONFIDENTIAL                                        WALMART-000976

**SA-100**

 My Favorites    Email    Directory    Me@Wal-Mart    Knowledge
Center    Search    Logout

# Management Scheduling

### View Associate Schedule



| Schedule | Sat 5/14 | Sun 5/15 | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/14/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 09:00AM-09:00PM |
| View store schedule for this week | | | | | | | |
| Schedule | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 |
| Your Schedule for the week beginning 5/21/2016 | 06:30AM-05:30PM | Off | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |
| Schedule | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Wed 6/1 | Thu 6/2 | Fri 6/3 |
| Your Schedule for the week beginning 5/28/2016 | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |
| Schedule | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 |
| Your Schedule for the week beginning 6/4/2016 | 06:00AM-05:00PM | 08:00PM-08:00AM | Off | 06:00AM-05:00PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |
| View store schedule for this week | | | | | | | |
| Schedule | Sat 6/11 | Sun 6/12 | Mon 6/13 | Tue 6/14 | Wed 6/15 | Thu 6/16 | Fri 6/17 |
| Your Schedule for the week beginning 6/11/2016 | 07:00AM-06:00PM | Off | 07:00AM-07:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |
| View store schedule for this week | | | | | | | |
| Schedule | Sat 6/18 | Sun 6/19 | Mon 6/20 | Tue 6/21 | Wed 6/22 | Thu 6/23 | Fri 6/24 |
| Your Schedule for the week beginning 6/18/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 09:00AM-08:00PM |
| View store schedule for this week | | | | | | | |
| Schedule | Sat 6/25 | Sun 6/26 | Mon 6/27 | Tue 6/28 | Wed 6/29 | Thu 6/30 | Fri 7/1 |
| Your Schedule for the week beginning 6/25/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-08:00PM | 06:00AM-05:00PM |

| Schedule Close Print | Sat 6/25 | Sun 6/26 | Mon 6/27 | Tue 6/28 | Wed 6/29 | Thu 6/30 | Fri 7/1 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| JOSEPH DAHL | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM |
| DIANE HINRICHS | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM- | 08:00PM- | 08:00PM- | 08:00PM- | Off | Off | Off |

http://honts2006.homeoffice.wal-mart.com/FMS/viewSchedule.aspx          5/14/2016

CONFIDENTIAL                                                        WALMART-000977

## SA-101

|  | 08:00AM | 08:00AM | 08:00AM | 08:00AM |  |  |  |
|---|---|---|---|---|---|---|---|
| **DALE BUCK** | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-08:00PM | 06:00AM-05:00PM |
| **JESSICA GIRARD** | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off |
| **TWILIA STAGER** |  |  |  |  |  |  |  |

WIRE Knowhow          Help          Terms and Conditions

**CONFIDENTIAL**          **WALMART-000978**

**SA-102**

 **My Favorites**    **Email**    **Directory**    **Me@Wal-Mart**    **Knowledge**
     **Center**      **Search**      **Logout**

# Management Scheduling

### View Associate Schedule



| Schedule | Sat 5/14 | Sun 5/15 | Mon 5/16 | Tue 5/17 | Wed 5/18 | Thu 5/19 | Fri 5/20 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/14/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 09:00AM-09:00PM |

View store schedule for this week

| Schedule | Sat 5/21 | Sun 5/22 | Mon 5/23 | Tue 5/24 | Wed 5/25 | Thu 5/26 | Fri 5/27 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/21/2016 | 06:30AM-05:30PM | Off | 06:30AM-05:30PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 07:00AM-06:00PM |

View store schedule for this week

| Schedule | Sat 5/28 | Sun 5/29 | Mon 5/30 | Tue 5/31 | Wed 6/1 | Thu 6/2 | Fri 6/3 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 5/28/2016 | 06:00AM-05:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |

View store schedule for this week

| Schedule | Sat 6/4 | Sun 6/5 | Mon 6/6 | Tue 6/7 | Wed 6/8 | Thu 6/9 | Fri 6/10 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/4/2016 | 06:00AM-05:00PM | 08:00PM-08:00AM | Off | 06:00AM-05:00PM | Off | 09:00AM-09:00PM | 07:00AM-06:00PM |

View store schedule for this week

| Schedule | Sat 6/11 | Sun 6/12 | Mon 6/13 | Tue 6/14 | Wed 6/15 | Thu 6/16 | Fri 6/17 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/11/2016 | 07:00AM-06:00PM | Off | 07:00AM-07:00PM | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM |

View store schedule for this week

| Schedule | Sat 6/18 | Sun 6/19 | Mon 6/20 | Tue 6/21 | Wed 6/22 | Thu 6/23 | Fri 6/24 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/18/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 09:00AM-08:00PM |

| Schedule Close Print | Sat 6/18 | Sun 6/19 | Mon 6/20 | Tue 6/21 | Wed 6/22 | Thu 6/23 | Fri 6/24 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| JOSEPH DAHL | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-06:00PM | 09:00AM-08:00PM |
| TWILIA STAGER | | | | | | | |
| JESSICA GIRARD | | | | | | | |

CONFIDENTIAL      WALMART-000979

## SA-103

| Schedule | Sat 6/25 | Sun 6/26 | Mon 6/27 | Tue 6/28 | Wed 6/29 | Thu 6/30 | Fri 7/1 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/25/2016 | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-08:00PM | 06:00AM-05:00PM |

| Schedule Close Print | Sat 6/25 | Sun 6/26 | Mon 6/27 | Tue 6/28 | Wed 6/29 | Thu 6/30 | Fri 7/1 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | |
| JOSEPH DAHL | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00AM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM |
| DIANE HINRICHS | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 06:00AM-05:00PM | Off | 06:00AM-05:00PM | 06:00AM-05:00PM | Off | 07:00AM-08:00PM | 06:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 02:00AM-02:00PM | 07:00AM-05:00PM | Off |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 7/2 | Sun 7/3 | Mon 7/4 | Tue 7/5 | Wed 7/6 | Thu 7/7 | Fri 7/8 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | Off | Off | Off |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| JOSEPH DAHL | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM |
| DIANE HINRICHS | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 06:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-09:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |

**SA-104**

| | Sat 8/13 | Sun 8/14 | Mon 8/15 | Tue 8/16 | Wed 8/10 | Thu 8/18 | Fri 8/19 |
|---|---|---|---|---|---|---|---|
| **SEAN BUTLER** | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| **NANCY ANDREWS** | Off | 07:00AM-05:00PM | Off | Off | Off | Off | Off |
| **DIANE HINRICHS** | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM |
| **TAMMY CASLER** | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| **DALE BUCK** | 07:00AM-05:00PM | Off | Off | Off | Off | Off | 07:00AM-05:00PM |
| **JESSICA GIRARD** | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| **HEIDI ROOT** | 08:00PM-08:00AM | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| **JOSEPH DAHL** | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| **RACHAEL JONES** | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM |
| **CARY ELKIN** | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| **TWILIA STAGER** | | | | | | | |
| Heather ✓ | | | 7-12 | 7.5 | 0 | 11.9 | 8.6 |

WIRE Knowhow      Help      Terms and Conditions

http://honts2006.homeoffice.wal-mart.com/FMS/viewSchedule.aspx      8/6/2016

**SA-105**

Case: 3:18-cv-00804-hbcs Document #: 52-17   Filed: 11/12/19   Page 31 of 52

| Schedule | Sat 11/5 | Sun 11/6 | Mon 11/7 | Tue 11/8 | Wed 11/9 | Thu 11/10 | Fri 11/11 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 10:00AM-09:00PM |
| DIANE HINRICHS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-03:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | Off | Off | 07:00AM-05:00PM | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 02:00AM-05:00PM | 09:00AM-06:00PM |
| TAMMY CASLER | | | | | | | |
| TWILIA STAGER | | | | | | | |

WIRE Knowhow          Help          Terms and Conditions

CONFIDENTIAL                                    WALMART-000982

| Schedule | Sat 10/29 | Sun 10/30 | Mon 10/31 | Tue 11/1 | Wed 11/2 | Thu 11/3 | Fri 11/4 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| NANCY ANDREWS | 11-00 | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 08:00AM-04:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| DIANE HINRICHS | Off | | 07:00AM-09:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM |
| JESSICA GIRARD | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | Off | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | Off | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| CARY ELKIN | 11:00AM-03:00PM | 08:00AM-05:00PM | 08:00AM-05:00PM | 08:00AM-05:00PM | Off | 11:00AM-09:00PM | Off |
| TWILIA STAGER | | | | | | | |

| Schedule Close Print | Sat 10/22 | Sun 10/23 | Mon 10/24 | Tue 10/25 | Wed 10/26 | Thu 10/27 | Fri 10/28 |
|---|---|---|---|---|---|---|---|
| **SEAN BUTLER** | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| **NANCY ANDREWS** | Off | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | | 17:00AM-05:00PM |
| **DIANE HINRICHS** | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| **TAMMY CASLER** | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| **DALE BUCK** | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 03:00PM-01:00AM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| **JESSICA GIRARD** | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| **HEIDI ROOT** | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| **RACHAEL JONES** | 09:00AM-09:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 03:00PM-01:00AM | Off | 11:00AM-09:00PM | Off |
| **CARY ELKIN** | 08:00AM-08:00PM | Off | 09:00AM-09:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| **TWILIA STAGER** | | | | | | | |

  My Favorites    Email    Directory    Me@Wal-Mart    Knowledge Center    Search    Logout

## Management Scheduling

### View Associate Schedule

Back to Menu

| Schedule | Sat 11/26 | Sun 11/27 | Mon 11/28 | Tue 11/29 | Wed 11/30 | Thu 12/1 | Fri 12/2 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 11/26/2016 | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| View store schedule for this week | | | | | | | |
| Schedule | Sat 12/3 | Sun 12/4 | Mon 12/5 | Tue 12/6 | Wed 12/7 | Thu 12/8 | Fri 12/9 |
| Your Schedule for the week beginning 12/3/2016 | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |

| Schedule Close Print | Sat 12/3 | Sun 12/4 | Mon 12/5 | Tue 12/6 | Wed 12/7 | Thu 12/8 | Fri 12/9 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 10:9fg | 10:9fg | 07:00AM-05:00PM | 07:00AM-06:00PM | 07:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 00AM-00PM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 00AM-00PM |

| Schedule Close Print | Sat 12/10 | Sun 12/11 | Mon 12/12 | Tue 12/13 | Wed 12/14 | Thu 12/15 | Fri 12/16 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:66 | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 12/17 | Sun 12/18 | Mon 12/19 | Tue 12/20 | Wed 12/21 | Thu 12/22 | Fri 12/23 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| NANCY ANDREWS | 11:00AM-09:00PM | 00AM-00:00PM | 00AM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| DIANE HINRICHS | Off | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM |
| JESSICA GIRARD | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | 08:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| CARY ELKIN | 08:00AM-06:00PM | Off | Off | Off | Off | Off | Off |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 12/24 | Sun 12/25 | Mon 12/26 | Tue 12/27 | Wed 12/28 | Thu 12/29 | Fri 12/30 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 02:00PM-07:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| NANCY ANDREWS | 08:00AM-01:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| DIANE HINRICHS | 07:00AM-12:00PM | Off | Off | Off | Off | Off | Off |
| TAMMY CASLER | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 08:00AM-04:00PM | Off | 08:00AM-04:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM |
| JESSICA GIRARD | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | 09:00AM-02:00PM | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | 02:00PM-07:00PM | Off | Off | 04:00PM-01:00AM | 12:00PM-03:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| CARY ELKIN | 07:00AM-12:00PM | Off | Off | 08:00AM-06:00PM | Off | 08:00AM-06:00PM | Off |
| TWILIA STAGER | | | | | | | |

| Schedule Close Print | Sat 12/31 | Sun 1/1 | Mon 1/2 | Tue 1/3 | Wed 1/4 | Thu 1/5 | Fri 1/6 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | OFF | OFF | 11:00AM-09:00PM | 7-5 |
| NANCY ANDREWS | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DALE BUCK | 07:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 09:00AM-07:00PM |
| CARY ELKIN | Off | 09:00AM-07:00PM | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| TAMMY CASLER | | | | | | | |
| TWILIA STAGER | | | | | | | |

## Management Scheduling

### View Associate Schedule

Back to Menu

| Schedule Close Print | Sat 1/7 | Sun 1/8 | Mon 1/9 | Tue 1/10 | Wed 1/11 | Thu 1/12 | Fri 1/13 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | PTO/sick | PTO/sick | 11:00AM-09:00PM |
| DIANE HINRICHS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-08:00PM | PTO/vaca | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| RACHAEL JONES | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | PTO sick | PTO sick | Off | 07:00AM-05:00PM |
| CARY ELKIN | Off | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 09:00PM |
| TWILIA STAGER | | | | | | | |
| HEIDI ROOT | | | | | | | |

| Schedule Close Print | Sat 1/14 | Sun 1/15 | Mon 1/16 | Tue 1/17 | Wed 1/18 | Thu 1/19 | Fri 1/20 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-05:00PM | 11:00AM-09:00PM | 7:00PM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| DIANE HINRICHS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 04:00AM-02:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| RACHAEL JONES | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| CARY ELKIN | 08:00AM-06:00PM | 8pm 3am | 11:00AM PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 11:00AM-05:00PM |
| TWILIA STAGER | | | | | | | |
| HEIDI ROOT | | | | | | | |

CONFIDENTIAL     WALMART-000987

SA-111

| Schedule Print | Sat 2/11 | Sun 2/12 | Mon 2/13 | Tue 2/14 | Wed 2/15 | Thu 2/16 | Fri 2/17 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | Off | Off | Off |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-08:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM |
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| CARY ELKIN | 08:00AM-06:00PM 06:00AM-06:00PM | Off | 07:00AM-05:00PM 3Am-1pm | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00PM-05:00PM |
| TWILIA STAGER | | | | | | | |
| RACHAEL JONES | | | | | | | |

WIRE Knowhow    Help    Terms and Conditions

## Field Management: View Associate Schedule

Page 1 of 1

| Schedule | Sat 2/18 | Sun 2/19 | Mon 2/20 | Tue 2/21 | Wed 2/22 | Thu 2/23 | Fri 2/24 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | PTO | PTO | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-08:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off |
| HEIDI ROOT | PTO 06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| RACHAEL JONES | Off | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| CARY ELKIN | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | PTO | Off | 11:00AM-09:00PM | Off |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 2/25 | Sun 2/26 | Mon 2/27 | Tue 2/28 | Wed 3/1 | Thu 3/2 | Fri 3/3 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | | 10:00AM-08:00PM | 08:00AM-06:00PM |
| HEIDI ROOT | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 11-Off | 11:00AM-09:00PM | Off |
| RACHAEL JONES | Off | Off | 07:00AM-05:00PM | 07:00PM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00PM-06:00PM |
| CARY ELKIN | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TWILIA STAGER | | | | | | | |

WALMART-000988

SA-112

**Wk 6** — Schedule Print

| | Sat 3/4 | Sun 3/5 | Mon 3/6 | Tue 3/7 | Wed 3/8 | Thu 3/9 | Fri 3/9 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | 11:00AM-9:00PM | 11:00AM-9:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 8:00AM-06:00PM |
| DIANE HINRICHS | 11:00AM-9:00PM | 8:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-9:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 7:00AM-12:00PM | Off | 07:00AM-05:00PM | Meeting | Meeting | Meeting | Meeting |
| JESSICA GIRARD | Off | Off | 11:00AM-9:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-9:00PM | 10:00AM-8:00PM |
| RACHAEL JONES | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-9:00PM | 11:00AM-9:00PM | Off | 07:00AM-05:00PM |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| CARY ELKINS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |

**Wk 7** — Schedule Print

| | Sat 3/10 | Sun 3/11 | Mon 3/12 | Tue 3/13 | Wed 3/14 | Thu 3/15 | Fri 3/16 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 12:00PM-10:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 10:00AM-8:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| CARY ELKINS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |

**Wk 12** — Schedule Print

| | Sat 3/26 | Sun 3/27 | Mon 3/28 | Tue 3/29 | Wed 3/30 | Thu 3/31 | Fri 4/1 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM |
| HEIDI ROOT | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |
| JOSEPH DAHL | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off |
| NANCY ANDREWS | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off |
| DIANE HINRICHS | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 06:30AM-05:00PM | Off | 06:30AM-05:00PM | 09:00AM-09:00PM | Off | 06:30AM-05:30PM | 06:30AM-05:30PM |
| JESSICA GIRARD | Off | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off |
| RYAN STANEK | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM |

**Wk 13**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

WALMART-000989

**SA-113**

| Schedule Close Print | Sat 3/11 | Sun 3/12 | Mon 3/13 | Tue 3/14 | Wed 3/15 | Thu 3/16 | Fri 3/17 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 12:00PM-10:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM |
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-03:00PM | Off |
| CARY ELKIN | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TWILIA STAGER | | | | | | | |

| Your Schedule for the week beginning 3/18/2017 | 12:00PM-10:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
|---|---|---|---|---|---|---|---|

| Schedule Close Print | Sat 3/18 | Sun 3/19 | Mon 3/20 | Tue 3/21 | Wed 3/22 | Thu 3/23 | Fri 3/24 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00AM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 12:00PM-10:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off |
| HEIDI ROOT | 08:00AM-08:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| RACHAEL JONES | 09:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| CARY ELKIN | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TWILIA STAGER | | | | | | | |

...UP STAGER

| Schedule Close Print | Sat 4/22 | Sun 4/23 | Mon 4/24 | Tue 4/25 | Wed 4/26 | Thu 4/27 | Fri 4/28 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-10:00PM | 08:00AM-10:00PM | 10-7 | 10:00AM-PM | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-07:00PM |
| SEAN BUTLER | 08:00AM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 12:00PM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 10:00AM-08:00PM | Off | 03:00PM-05:00PM |
| RACHAEL JONES | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 12:00AM-12:00AM | Off | 11:00AM-09:00PM | 11:00AM-09:00PM |
| NANCY ANDREWS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 8-6 | 8:00AM-05:00PM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TWILIA STAGER | | | | | | | |

WALMART-000990

**SA-114**

| Schedule Close Print | Sun 4/30 | Mon 5/1 | | Tue 5/2 | Wed 5/3 | Thu 5/4 | Fri 5/5 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM |
| RACHAEL JONES | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| NANCY ANDREWS | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TWILIA STAGER | | | | | | | |
| CARY ELKIN | | | | | | | |

| Schedule Close Print | Sat 5/6 | Sun 5/7 | Mon 5/8 | Tue 5/9 | Wed 5/10 | Thu 5/11 | Fri 5/12 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-06:00PM |
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | Off | Off | Off | Off |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 10:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | Off | Off | 09:00AM-06:00PM |
| TWILIA STAGER | | | | | | | |
| CARY ELKIN | | | | | | | |

| Schedule Close Print | Sat 5/13 | Sun 5/14 | Mon 5/15 | Tue 5/16 | Wed 5/17 | Thu 5/18 | Fri 5/19 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 10:00AM-08:00PM | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off |
| RACHAEL JONES | 11:00AM-09:00PM | 07:00AM-05:00PM | 10:00AM-08:00PM | Off | Off | 07:00AM-05:00PM | 11:00AM-09:00PM |
| NANCY ANDREWS | | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| SEAN BUTLER | | | | | | | |
| TWILIA STAGER | | | | | | | |
| CARY ELKIN | | | | | | | |

| Schedule Close Print | Sat 5/20 | Sun 5/21 | Mon 5/22 | Tue 5/23 | Wed 5/24 | Thu 5/25 | Fri 5/26 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 05:00PM | 05:00PM | 09:00PM | 06:00PM | | | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | Off |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 09:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 09:00AM-09:00PM | Off | 08:00AM-06:00PM | 11-8ff | 11:00AM-09:00PM | 06:00AM-06:00PM |
| RACHAEL JONES | Off | Off | 07:00AM-05:00PM | 07:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM |
| NANCY ANDREWS | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Pqnb |
| SEAN BUTLER | | | | | | | |
| TWILIA STAGER | | | | | | | |
| CARY ELKIN | | | | | | | |

| Schedule Close Print | Sat 5/27 | Sun 5/28 | Mon 5/29 | Tue 5/30 | Wed 5/31 | Thu 6/1 | Fri 6/2 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 09:00AM-06:00PM | 09:00AM-06:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM | 07:00AM-06:00PM | 1ob | 07:00AM-05:00PM |
| RACHAEL JONES | Off | Off | 08:00AM-06:00PM | 04:00PM-12:00AM | 12:00PM-10:00PM | Off | 05:00AM-05:00PM |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TWILIA STAGER | | | | | | | |
| JESSICA GIRARD | | | | | | | |
| CARY ELKIN | | | | | | | |

| Schedule Close Print | Sat 6/3 | Sun 6/4 | Mon 6/5 | Tue 6/6 | Wed 6/7 | Thu 6/8 | Fri 6/9 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00PM-06:00PM | 07:00PM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 01:00AM-08:00PM | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | Off | Off | Off |
| TWILIA STAGER | | | | | | | |
| CARY ELKIN | | | | | | | |

Case: 3:18-cv-00804-bhc    Document No: 52-1    Filed: 11/16/18    Page 42 of 52

| Schedule Close Print | Sat 6/9 | Sun 6/10 | Mon 6/11 | Tue 6/12 | Wed 6/13 | Thu 6/14 | Fri 6/15 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 05:00PM | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 10:00AM-07:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 06:00AM-04:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 01:00AM-09:00PM |
| TWILIA STAGER | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 05:00AM-03:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 07:00AM-05:00PM | VACATION | VACATION | VACATION |
| NANCY ANDREWS | VACATION | VACATION | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| CARY ELKIN | 11:00AM-09:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| SEAN BUTLER |  |  |  | VACATION | VACATION | VACATION | VACATION |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

| Schedule | Sat 6/23 | Sun 6/24 | Mon 6/25 | Tue 6/26 | Wed 6/27 | Thu 6/28 | Fri 6/29 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| DIANE AMY | 10:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 08:00AM-09:00PM |
| SEAN BUTLER | Off | Off | 07:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM VACATION | 08:00PM-08:00AM VACATION | 08:00PM-08:00AM VACATION |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| TWILIA STAGER | 07:00AM-05:00PM | 07:00AM-05:00PM | | 05:00AM-03:00PM | | 11:00AM-09:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | VACATION | VACATION | VACATION | VACATION | 09:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| CARY ELKIN | Off | Off | 01:00AM-05:00PM | 10:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

| Schedule | Sat 6/30 | Sun 7/1 | Mon 7/2 | Tue 7/3 | Wed 7/4 | Thu 7/5 | Fri 7/6 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 6/30/2018 | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM |

| Schedule Close Print | Sat 6/30 | Sun 7/1 | Mon 7/2 | Tue 7/3 | Wed 7/4 | Thu 7/5 | Fri 7/6 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 10-09 | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | VACATION | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| SEAN BUTLER | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 11:00AM-09:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | VACATION | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | VACATION |
| NANCY ANDREWS | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| CARY ELKIN | 01:00AM-08:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | | |
| TWILIA STAGER | | | VACATION | VACATION | VACATION | VACATION | VACATION |
| RACHAEL JONES | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION | VACATION |

| Schedule | Sat 7/7 | Sun 7/8 | Mon 7/9 | Tue 7/10 | Wed 7/11 | Thu 7/12 | Fri 7/13 |
|---|---|---|---|---|---|---|---|

| Schedule Close Print | Sat 6/24 | Sun 6/25 | Mon 6/26 | Tue 6/27 | Wed 6/28 | Thu 6/29 | Fri 6/30 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM | 12:00AM-12:00AM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| RACHAEL JONES | Off | Off | 08:00AM-06:00PM | 04:00PM-12:00AM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TWILIA STAGER | | | | | | | |
| JESSICA GIRARD | | | | | | | |
| CARY ELKIN | | | | | | | |

| Schedule Close Print | Sat 7/1 | Sun 7/2 | Mon 7/3 | Tue 7/4 | Wed 7/5 | Thu 7/6 | Fri 7/7 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | 11:00AM-09:00PM | Off | Off | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-07:00PM | | 07:00AM-05:00PM | 10:00AM-09:00PM |
| JESSICA GIRARD | Off | Off | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | | | | | | | |
| TWILIA STAGER | | | | | | | |
| CARY ELKIN | | | | | | | |

| Schedule Close Print | Sat 7/8 | Sun 7/9 | Mon 7/10 | Tue 7/11 | Wed 7/12 | Thu 7/13 | Fri 7/14 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | Off | Off | Off | Off |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| SEAN BUTLER | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM |
| JESSICA GIRARD | 01:00AM-09:00PM | 08:00AM-06:00PM | Off | 08:00AM-06:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM | Off |
| RACHAEL JONES | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | Off | Off | Off | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |
| CARY ELKIN | | 7-5 | 11-9 | | | | 11-9 |

CONFIDENTIAL

SA-118

WALMART-000994

| Schedule Print | Sat 7/29 | Sun 7/30 | Mon 7/31 | Tue 8/1 | Wed 8/2 | Thu 8/3 | Fri 8/4 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | 00A 0:00 | 0 .00 | 0:00AM 0:00P | Off | Off | Off | 07:00AM-05:00PM |
| SEAN BUTLER | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| RACHAEL JONES | 0A 0PM | 0A 0 | 11:00AM 09:00PM | 08:00AM-06:00PM | ll Off | 1:00A 0:00P | Off |
| NANCY ANDREWS | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| CARY ELKIN | 08:00A-06:00PM | Off | 07:00AM-06:00PM | 11:00AM-09:00PM | 1:00AM-09:00PM | Off | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |
| JESSICA GIRARD | | | | | | | |

WIRE Knowhow          Help          Terms and Conditions

| Schedule Close Print | Sat 8/5 | Sun 8/6 | Mon 8/7 | Tue 8/8 | Wed 8/9 | Thu 8/10 | Fri 8/11 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00AM |
| DALE BUCK | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | Off | Off | Off | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| CARY ELKIN | AM 0PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 0:00AM-09:00AM | Off |
| TWILIA STAGER | | | | | | | |

**SA-119**

| Schedule Close Print | Sat 7/15 | Sun 7/16 | Mon 7/17 | Tue 7/18 | Wed 7/19 | Thu 7/20 | Fri 7/21 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | Off | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | Off |
| SEAN BUTLER | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | Off | 10:00AM-08:00PM | 08:00AM-06:00PM |
| RACHAEL JONES | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| NANCY ANDREWS | 08:00AM-06:00PM | 8 on 6 | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | 11:00AM-09:00PM | | 7 to 5 | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TWILIA STAGER | | | | | | | |

| Schedule Close Print | Sat 7/22 | Sun 7/23 | Mon 7/24 | Tue 7/25 | Wed 7/26 | Thu 7/27 | Fri 7/28 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| DIANE AMY | Off | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-01:00PM |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off |
| RACHAEL JONES | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 03:00PM-01:00AM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| CARY ELKIN | Off | 8 | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-04:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 8/11 | Sun 8/12 | Mon 8/13 | Tue 8/14 | Wed 8/15 | Thu 8/16 | Fri 8/17 |
|---|---|---|---|---|---|---|---|
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | VACATION | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | 11:00AM-09:00PM | 11:00AM-09:00PM | 07:00AM-05:00PM | Off | Off | 07:00AM-05:00PM | 05:00AM-03:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | 10am8 | 07:00AM-05:00PM | Off | 10:00AM-08:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | 11 off | 07:00AM-05:00PM |
| CARY ELKIN | Off | 07:00AM-05:00PM | Off | Off | 10:00AM-08:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | | | VACATION | VACATION | VACATION | VACATION | VACATION |
| HEIDI ROOT | | | | | | | |
| RACHAEL JONES | | | | | | | |

| Schedule Close Print | Sat 8/12 | Sun 8/13 | Mon 8/14 | Tue 8/15 | Wed 8/16 | Thu 8/17 | Fri 8/18 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 05:00PM | 05:00PM | 09:00PM | 06:00PM | Off | 09:00PM | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | Off |
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | Off | 10:00AM-08:00PM | 08:00AM-06:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| DALE BUCK | | | | | | | |
| TWILIA STAGER | | | | | | | |

8/21/2017     Field Management: View Associate Schedule

 My Favorites   Email   Directory   Me@Wal-Mart   Knowledge Center   Search   Logout

## Management Scheduling

### View Associate Schedule

**Back to Menu**

| Schedule | Sat 8/19 | Sun 8/20 | Mon 8/21 | Tue 8/22 | Wed 8/23 | Thu 8/24 | Fri 8/25 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 8/19/2017 | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | Off | Off | Off | Off |

| Schedule Close Print | Sat 8/19 | Sun 8/20 | Mon 8/21 | Tue 8/22 | Wed 8/23 | Thu 8/24 | Fri 8/25 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| DIANE AMY | Off | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | Off | Off | Off | Off |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| CARY ELKIN | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 8/26 | Sun 8/27 | Mon 8/28 | Tue 8/29 | Wed 8/30 | Thu 8/31 | Fri 9/1 |
|---|---|---|---|---|---|---|---|
| Your Schedule for the week beginning 8/26/2017 | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| View store schedule for this week | | | | | | | |

WIRE Knowhow    Help    Terms and Conditions

| Schedule | Sat 8/19 | Sun 8/20 | Mon 8/21 | Tue 8/22 | Wed 8/23 | Thu 8/24 | Fri 8/25 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| DIANE AMY | Off | Off | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-05:00PM | 09:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-03:00PM | Holiday Matinag Off | | | Off |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-08:00PM | Off | 10:00AM-06:00PM | Off |
| CARY ELKIN | Off | Off | 07:00AM-05:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TWILI... | | | | | | | |

WALMART-000998

SA-122

Case: 3.18-cv-00804-bbc Document #: 32 Filed: 07/24/18 Page 46 of 52

| Schedule Close Print | Sat 8/26 | Sun 8/27 | Mon 8/28 | Tue 8/29 | Wed 8/30 | Thu 8/31 | Fri 9/1 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 05:00PM | 05:00PM | 06:00PM | 09:00PM | 11:00AM-09:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM | Off | Off |
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 12:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| CARY ELKIN | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 03:00PM-01:00AM | 11:00AM-09:00PM | | 07:00AM-05:00PM |
| TWILIA STAGER | | | | | | | |

| Schedule Close Print | Sat 9/2 | Sun 9/3 | Mon 9/4 | Tue 9/5 | Wed 9/6 | Thu 9/7 | Fri 9/8 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 09:00AM-05:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-08:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| CARY ELKIN | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 9/9 | Sun 9/10 | Mon 9/11 | Tue 9/12 | Wed 9/13 | Thu 9/14 | Fri 9/15 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-08:00PM | 08:00AM-08:00PM | Off | 08:00AM-06:00PM | Off |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | Off | Off | Off |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-08:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 11:00AM-09:00PM | Off | 08:00AM-06:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| CARY ELKIN | 11:00AM-09:00PM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 9/16 | Sub 9/17 | Mon 9/18 | Tue 9/19 | Wed 9/20 | Thu 9/21 | Fri 9/22 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | | 07:00AM-05:00PM | 00AM-05:00PM | 08:00AM-06:00PM |
| DIANE AMY | :00AM-:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00AM-:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | | 07:00AM-05:00PM |
| TAMMY CASLER | Off | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 08:00PM-08:00AM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | 10:00AM-08:00PM | 11:00AM-09:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | | Off |
| CARY ELKIN | Off | Off | 07:00AM- | 07:00AM-:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |
| NANCY ANDREWS | | | | | | | |

| Schedule | Sat 9/23 | Sun 9/24 | Mon 9/25 | Tue 9/26 | Wed 9/27 | Thu 9/28 | Fri 9/29 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | :00AM-:00PM | 08:00AM-06:00PM | 11:00AM-:00PM | Off | :00AM-5:00PM | Off | Off |
| SEAN BUTLER | :00PM | :00AM-05:00PM | 11:00AM-09:00PM | 00AM-0:00PM | Off | | |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | | | | | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 08:00PM-06:00PM | | |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | Off | Off | Off | Off | 07:00AM-05:00PM | | 08:00AM-06:00PM |
| CARY ELKIN | 08:00 | off | 07:00AM-05:00PM | 09:00AM | 11:00AM-09:00PM | Off | 07:00AM- |
| TWILIA STAGER | | | | | | | |

CONFIDENTIAL

## SA-124

WALMART-001000

| Schedule | Sun 10/12 | Mon 11/13 | Tue 11/14 | Wed 11/15 | Thu 11/16 | Fri 11/17 |
|---|---|---|---|---|---|---|
| HEIDI ROOT | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| DIANE AMY | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 08:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | Off | 11:00AM-09:00PM | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 10:00AM-08:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 7-5 Off | 11:00AM-09:00PM | Off |
| CARY ELKIN | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |

10/20/2017

Field Management: Schedule Maintenance


My Favorites | Email | Directory | Me@Wal-Mart | Knowledge Center | Search | Logout

| Schedule | Sat 10/21 | Sun 10/22 | Mon 10/23 | Tue 10/24 | Wed 10/25 | Thu 10/26 | Fri 10/27 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| DIANE AMY | Off | Off | Off | Off | 07:00AM-05:00PM | Off | 07:00AM-05:00PM |
| SEAN BUTLER | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 01:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | 8 08 | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-09:00PM |
| JESSICA GIRARD | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 09:00AM-06:00PM | 10:00AM-09:00PM | 7-3PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 8-8 Off | Off | Off |
| NANCY ANDREWS | 8:00AM-09:00PM | 8:6 | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| CARY ELKIN | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 7-3PM-05:00PM |
| TWILIA STAGER | | | | | | | |

| Schedule Print | Sat 10/28 | Sun 10/29 | Mon 10/30 | Tue 10/31 | Wed 11/1 | Thu 11/2 | Fri 11/3 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | Off | 09:00AM-06:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 10:00AM-08:00PM |
| JESSICA GIRARD | 8:00AM-06:00PM | 10:00AM-08:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | Off |
| NANCY ANDREWS | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| CARY ELKIN | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | 11:00AM-09:00AM |
| TWILIA STAGER | | | | | | | |
| RACHAEL JONES | Vacation | | | | | | |

**CONFIDENTIAL**

**SA-125**

**WALMART-001001**

| Schedule Close Print | Sat 11/4 | Sun 11/5 | Mon 11/6 | Tue 11/7 | Wed 11/8 | Thu 11/9 | Fri 11/10 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 07:00AM-05:00PM | 07:00AM-03:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| DIANE AMY | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| SEAN BUTLER | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 12:00AM-05:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 11:00AM-09:00PM | 11:00AM-08:00PM | 08:00AM-08:00PM | Off | Off | 08:00AM-06:00PM |
| RACHAEL JONES | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| NANCY ANDREWS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| TWILIA STAGER | | | | | | | |

| Schedule | Sat 11/25 | Sun 11/26 | Mon 11/27 | Tue 11/28 | Wed 11/29 | Thu 11/30 | Fri 12/1 |
|---|---|---|---|---|---|---|---|
| HEIDI ROOT | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| DIANE AMY | Off | Off | 11:00AM-09:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | 07:00AM-09:00PM | 07:00AM-05:00PM |
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 11:00AM-09:00PM | 08:00PM-08:00PM | 08:00AM-08:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM | 7:00 pm | 11:00AM-09:00PM |
| JESSICA GIRARD | 11:00AM-09:00PM | 10:00AM-05:00PM | Off | 08:00AM-06:00PM | 08:00AM-06:00PM | 10:00AM-06:00PM | Off |
| NANCY ANDREWS | Off | Off | Off | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| CARY ELKIN | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 03:00PM-01:00AM | Off | 08:00AM-06:00PM | Off |
| TWILIA STAGER | | | | | | | |
| RACHAEL JONES | | | | | | | |

CONFIDENTIAL                                                                 WALMART-001002

**SA-126**

Case: 3:18-cv-00804-blah-AM Document M-52-178: Filed: 11/12/19 Page 129 of 52

| Schedule Close Print | Sat 12/3 | Sun 12/4 | Mon 12/5 | Tue 12/6 | Wed 12/7 | Thu 12/8 | Fri 12/9 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 05:00PM | 05:00PM | 05:00PM | 06:00PM | | 09:00PM | Off |
| NANCY ANDREWS | 07:00AM-05:00PM | Off | 11:00AM-09:00PM | Off | 08:00AM-06:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 08:00AM-06:00PM | Off | 07:00AM-05:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | Off | Off | 07:00AM-05:00PM | 07:00AM-06:00PM | 07:00AM-06:00PM | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-07:00PM |
| CARY ELKIN | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 05:00AM-06:00PM |

| Schedule Close Print | Sat 12/10 | Sun 12/11 | Mon 12/12 | Tue 12/13 | Wed 12/14 | Thu 12/15 | Fri 12/16 |
|---|---|---|---|---|---|---|---|
| SEAN BUTLER | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM |
| NANCY ANDREWS | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM |
| DIANE HINRICHS | 07:00AM-05:00PM | 07:00AM-05:00PM | 11:00AM-09:00PM | 08:00AM-06:00PM | Off | 11:00AM-09:00PM | Off |
| TAMMY CASLER | 08:00PM-08:00AM | Off | Off | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM |
| DALE BUCK | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | Off | 07:00AM-05:00PM | 07:00AM-05:00PM |
| JESSICA GIRARD | Off | 08:00PM-08:00AM | 08:00PM-08:00AM | 08:00PM-08:00AM | Off | Off | Off |
| HEIDI ROOT | Off | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | 01:00PM-01:00AM | Off | Off |
| RACHAEL JONES | 08:00AM-06:00PM | Off | 07:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM | Off | 07:00AM-05:00PM |
| CARY ELKIN | Off | Off | 07:00AM-05:00PM | 07:00AM-05:00PM | 08:00AM-06:00PM | 11:00AM-09:00PM | 11:00AM-09:00PM |
| TWILIA STAGER | | | | | | | |

**CERTIFICATE OF SERVICE**

I hereby certify that on September 22, 2020, I electronically filed the foregoing with the Clerk of the Court for the United States Court of Appeals for the Seventh Circuit by using the CM/ECF system. I certify that all participants in the case are registered CM/ECF users and that service will be accomplished by the CM/ECF system.

/s/ *Jeremy M. Bylund*
Jeremy M. Bylund